A and P: PATHMARK BANNER
AGING AT BANKRUPTCY 7/20/15

| Aged Receivable Detail - by Customer - As of 07/27/2015 | | | | | | |
|---|---|---|---|---|---|---|
| INV# | T | APLY-TO | INV-DATE | DUE-DATE | | Current |
| PATH Pathmark Main Office | | | | | | |
| 00113154 | S | 00113154 | 07/01/2015 | 07/31/2015 | $ | 610.75 |
| 00113161 | S | 00113161 | 07/01/2015 | 07/31/2015 | $ | 633.60 |
| 00113163 | S | 00113163 | 07/01/2015 | 07/31/2015 | $ | 605.70 |
| 00113225 | S | 00113225 | 07/01/2015 | 07/31/2015 | $ | 333.50 |
| CO702071 | R | 00113319 | 07/01/2015 | 07/02/2015 | $ | (19.93) |
| 00113319 | S | 00113319 | 07/02/2015 | 07/01/2015 | $ | 623.60 |
| C3213651 | R | 00113326 | 07/02/2015 | 08/01/2015 | $ | (19.98) |
| 00113326 | S | 00113326 | 07/02/2015 | 08/01/2015 | $ | 431.40 |
| 00113358 | S | 00113358 | 07/06/2015 | 08/05/2015 | $ | 460.10 |
| CM083830 | R | 00113358 | 07/06/2015 | 08/05/2015 | $ | (99.59) |
| CO70215A | R | 00113382 | 07/06/2015 | 08/05/2015 | $ | (70.95) |
| 00113382 | S | 00113382 | 07/06/2015 | 08/05/2015 | $ | 570.65 |
| 00113383 | S | 00113383 | 07/06/2015 | 08/05/2015 | $ | 41.90 |
| CO702054 | R | 00113386 | 07/06/2015 | 08/05/2015 | $ | (40.44) |
| 00113386 | S | 00113386 | 07/06/2015 | 08/05/2015 | $ | 397.90 |
| CO702052 | R | 00113387 | 07/06/2015 | 08/05/2015 | $ | (16.92) |
| 00113387 | S | 00113387 | 07/06/2015 | 08/05/2015 | $ | 877.50 |
| CM93945 | R | 00113406 | 07/06/2015 | 08/05/2015 | $ | (11.11) |
| 00113406 | S | 00113406 | 07/06/2015 | 08/05/2015 | $ | 229.50 |
| 00113440 | S | 00113440 | 07/06/2015 | 08/05/2015 | $ | 918.20 |
| CO70705B | R | 00113440 | 07/07/2015 | 08/06/2015 | $ | (7.72) |
| 00113444 | S | 00113444 | 07/07/2015 | 08/06/2015 | $ | 669.20 |
| 00113473 | S | 00113473 | 07/07/2015 | 08/06/2015 | $ | 535.35 |
| CM974311 | R | 00113473 | 07/07/2015 | 08/06/2015 | $ | (35.52) |
| 00113474 | S | 00113474 | 07/07/2015 | 08/06/2015 | $ | 986.20 |
| CM474311 | R | 00113474 | 07/07/2015 | 08/06/2015 | $ | (22.38) |
| 00113475 | S | 00113475 | 07/07/2015 | 08/06/2015 | $ | 96.20 |
| 00113478 | S | 00113478 | 07/07/2015 | 08/06/2015 | $ | 863.00 |
| CM874311 | R | 00113478 | 07/06/2015 | 08/06/2015 | $ | (18.36) |
| 00113485 | S | 00113485 | 07/09/2015 | 08/08/2015 | $ | 553.90 |
| 00113507 | S | 00113507 | 07/08/2015 | 08/07/2015 | $ | 599.15 |
| CO70727D | R | 00113507 | 07/08/2015 | 08/07/2015 | $ | (18.82) |
| 00113516 | S | 00113516 | 07/08/2015 | 08/07/2015 | $ | 1,397.55 |
| CO70727E | R | 00113516 | 07/08/2015 | 08/07/2015 | $ | (22.72) |
| 00113517 | S | 00113517 | 07/08/2015 | 08/07/2015 | $ | 57.00 |
| 00113541 | S | 00113541 | 07/08/2015 | 08/07/2015 | $ | 131.10 |
| CM93947 | R | 00113606 | 07/09/2015 | 08/08/2015 | $ | (55.96) |
| 00113606 | S | 00113606 | 07/09/2015 | 08/08/2015 | $ | 405.00 |
| CO708270 | R | 00113648 | 07/09/2015 | 08/08/2015 | $ | (19.61) |
| 00113648 | S | 00113648 | 07/09/2015 | 08/08/2015 | $ | 425.10 |

A and P: PATHMARK BANNER
AGING AT BANKRUPTCY 7/20/15

| | | | | | Aged Receivable Detail - by Customer# - As of 07/27/2015 |
|---|---|---|---|---|---|

| INV# | T | APPLY-TO | INV-DATE | DUE-DATE | Current |
|---|---|---|---|---|---|
| PATH Pathmark Main Office | | | | | |
| 00113684 | S | 00113684 | 07/10/2015 | 08/09/2015 | $ 197.40 |
| 00113688 | S | 00113688 | 07/10/2015 | 08/09/2015 | $ 370.65 |
| 00113710 | S | 00113710 | 07/10/2015 | 08/09/2015 | $ 247.20 |
| 00113737 | S | 00113737 | 07/13/2015 | 08/12/2015 | $ 643.50 |
| CM73737311 | R | 00113737 | 07/13/2015 | 08/12/2015 | $ (9.98) |
| 00113744 | S | 00113744 | 07/13/2015 | 08/12/2015 | $ 31.70 |
| 00113746 | S | 00113746 | 07/13/2015 | 08/12/2015 | $ 457.80 |
| CM73746464 | R | 00113746 | 07/13/2015 | 08/12/2015 | $ (19.75) |
| 00113769 | S | 00113769 | 07/13/2015 | 08/12/2015 | $ 148.80 |
| CO70104444 | R | 00113769 | 07/13/2015 | 08/12/2015 | $ (3.44) |
| 00113770 | S | 00113770 | 07/13/2015 | 08/12/2015 | $ 274.30 |
| 00113771 | S | 00113771 | 07/13/2015 | 08/12/2015 | $ 367.50 |
| 00113829 | S | 00113829 | 07/14/2015 | 08/13/2015 | $ 277.30 |
| 00113830 | S | 00113830 | 07/14/2015 | 08/13/2015 | $ 369.80 |
| 00113832 | S | 00113832 | 07/14/2015 | 08/13/2015 | $ 276.90 |
| 00113833 | S | 00113833 | 07/14/2015 | 08/13/2015 | $ 265.90 |
| CO73272728 | R | 00113833 | 07/14/2015 | 08/13/2015 | $ (10.94) |
| 00113852 | S | 00113852 | 07/14/2015 | 08/13/2015 | $ 31.20 |
| 00113853 | S | 00113853 | 07/14/2015 | 08/13/2015 | $ 94.20 |
| CM939948 | R | 00113854 | 07/14/2015 | 08/13/2015 | $ (33.99) |
| 00113854 | S | 00113854 | 07/14/2015 | 08/13/2015 | $ 85.40 |
| 00113855 | S | 00113855 | 07/14/2015 | 08/13/2015 | $ 152.60 |
| 00113863 | S | 00113864 | 07/14/2015 | 08/13/2015 | $ 554.10 |
| 00113864 | S | 00113864 | 07/14/2015 | 08/13/2015 | $ 64.50 |
| CO73242C | R | 00113865 | 07/14/2015 | 08/13/2015 | $ (36.44) |
| 00113865 | S | 00113865 | 07/14/2015 | 08/13/2015 | $ 826.70 |
| CO73242B | R | 00113867 | 07/14/2015 | 08/13/2015 | $ (20.15) |
| 00113867 | S | 00113867 | 07/14/2015 | 08/13/2015 | $ 520.10 |
| 00113928 | S | 00113928 | 07/15/2015 | 08/14/2015 | $ 515.10 |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**
**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113154 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Merrick Blvd.

PATH

Pathmark- Laurelto
134-40 Springfield Blvd
Laurelton, NY 11413

Ph: 718-525-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/01/2015 | 616 | GROC | Net 30 Days | 027-Elena | CLAUDIO | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Case Deposit | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | | $3.89 | $64.70 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | | $3.89 | $64.70 |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | | $3.69 | $31.00 |
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | | $3.69 | $31.00 |
| 2 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | | $1.39 | $22.40 |
| 1 | 0916 | 07907620340 | CHAMPION CHOWMEIN NOODLES | | 12 oz. | 28 | $37.00 | | $1.89 | $37.00 |
| 1 | 2000 | 027246020005 | FINEST MINT PUFFS | | 5 oz. | 24 | $34.30 | | $1.99 | $34.30 |
| 1 | 2004 | 027246020043 | FINEST MACAROONS | | 6 oz | 12 | $16.75 | | $1.89 | $16.75 |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | | $1.19 | $19.90 |
| 1 | 2401 | 040032123582 | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | | $2.49 | $12.90 |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | | $0.99 | $16.50 |
| 1 | 0957 | 027246109571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | | $0.99 | $16.50 |
| 3 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | | $1.39 | $11.20 |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | | $1.39 | $11.20 |
| 2 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | | $1.39 | $11.20 |
| 2 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | | $1.39 | $11.20 |
| 2 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | | $1.39 | $11.20 |
| 1 | 0458 | 888852011511 | HONSEI GINGER TEA | | 12.6 oz | 24 | $68.60 | | $3.99 | $68.60 |
| 1 | 0460 | 027246104606 | JAM CHOICE PEPPERMINT TEA | | 1.4oz(24Bags) | 24 | $40.10 | | $2.39 | $40.10 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 610.75 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 610.75 |

| STOP NO | 4 |
|---|---|
| TOTAL QTY | 25 |

TOTAL WEIGHT       264.95 lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

DRIVER NAME   MIGUEL

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page:  1 of 2

## INVOICE

| NUMBER |
| --- |
| 00113161 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Penn.Ave

PATH

Pathmark-Starrett
111-10 Flatlands Ave
Brooklyn, NY  11207

Ph: 718-649-8224

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/01/2015 | 634 | GROC | Net 30 Days | 042-Ana | GEORGE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Units | Size | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0040 | 033613021452 | CHUBBY CREAM SCREAM | $2.40 | 24 | 8.45 Fl.oz | $7.80 | $0.45 | $ |
| 2 | 0043 | 033613021858 | CHUBBY ORANGE TANGO | $2.40 | 24 | 8.45 Fl.oz | $7.80 | $0.45 | $ |
| 2 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 24 | 8.45 Fl.oz | $7.80 | $0.45 | $ |
| 1 | 0108 | 027246010087 | JAM.CHC. O-SO-HOT  SAUCE | | 12 | 11.5 oz | $25.00 | $2.99 | $ |
| 1 | 0118 | 027246010186 | JAM.CHC. GREEN SEAS. SC. | | 12 | 11.5 oz. | $25.00 | $2.99 | $ |
| 1 | 01170 | 027246010155 | JAM.CHOICE CALYPSO SAUCE | | 12 | 11.5 oz | $25.00 | $2.99 | $ |
| 1 | 0121 | 027246010216 | FINE.LOUIS.HOT SC.PICANTE | | 12 | 12 oz | $14.20 | $1.69 | $ |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 24 | 10 oz. | $64.70 | $3.89 | $ |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 24 | 10 oz | $64.70 | $3.89 | $ |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 12 | 6.25 oz | $31.00 | $3.69 | $ |
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 12 | 6.25 oz | $31.00 | $3.69 | $ |
| 1 | 2008 | 027246020088 | FINEST BOILED PEANUTS | | 12 | 8oz | $16.70 | $1.99 | $ |
| 1 | 0100 | 027246010001 | JAM.CHC. COCONUT MILK | | 24 | 13.5oz | $22.40 | $1.39 | $ |
| 1 | 0105 | 027246010056 | JAM.CHC. COCONUT WATER | | 24 | 16.9 oz | $17.90 | $1.09 | $ |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 12 | 28 OZ | $24.90 | $2.99 | $ |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 24 | 16.9 oz. | $17.90 | $1.09 | $ |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 12 | 2 lb | $18.40 | $2.19 | $ |
| 1 | 0920 | 027246109205 | FINEST CORN MEAL COARSE | | 6 | 4 lb | $18.00 | $4.29 | $ |
| 1 | 0921 | 027246109212 | FINEST CORN MEAL FINE | | 6 | 4 LB | $18.00 | $4.29 | $ |
| 1 | 0926 | 027246109267 | FINEST QUICK OATS | | 12 | 1lb. | $13.30 | $1.49 | $ |
| 1 | 0916 | 079076203400 | CHAMPION CHOWMEIN NOODLES | | 28 | 12 oz. | $37.00 | $1.89 | $ |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 24 | 3.5 oz. | $19.90 | $1.19 | $ |
| 1 | 2013 | 041534101122 | K.C. DINNER MINTS | | 24 | 3.5 oz | $19.90 | $1.19 | $ |
| 1 | 1952 | 040032500444 | Rum & Raisin | | 6 | 4.23 oz (120g) | $8.30 | $1.99 | $ |
| 1 | 1960 | 040032400089 | Catch | | 12 | 1.76 oz | $6.40 | $0.79 | $ |
| 1 | 1970 | 040032402649 | Nuggle | | 12 | 1.9oz (54g) | $6.40 | $0.79 | $ |

STOP NO        | 2 |

TOTAL QTY    | 32 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 2 of 2

## INVOICE

| NUMBER |
|---|
| 00113161 |

Bill To:  PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  **Penn.Ave**

PATH
**Pathmark-Starrett**
**111-10 Flatlands Ave**
**Brooklyn, NY 11207**

Ph: 718-649-8224

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/01/2015 | 634 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2032 | 02724602O326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 02724612219B | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2220 | 02724612220A | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 626.40 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 7.20 |
| TOTAL AMOUNT DUE | $ | 633.60 |

TOTAL WEIGHT  515.55 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO  | 2 |

TOTAL QTY  | 32 |

DRIVER NAME  **GEORGE**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 2

## INVOICE

| NUMBER |
| --- |
| 00113163 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Glenwood Rd.

PATH

**Pathmark- Albany A**
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. No |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/01/2015 | 637 | GROC | Net 30 Days | 042-Ana | MICKE | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0033 | 03361302758 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0038 | 03361302756 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0040 | 03361301452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 03361302856 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0043 | 03361302858 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0045 | 03361301650 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0046 | 03361301155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0047 | 03361302756 | CHUBBY ROCK N'ROLLA COLA | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0118 | 02726461186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0235 | 02726102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02726102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 2008 | 02726120088 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $16.70 |
| 2 | 0100 | 02726101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $44.10 |
| 2 | 0105 | 02726101056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $37.00 |
| 1 | 0132 | 02726101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 1 | 0305 | 02726103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0904 | 02726109045 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0905 | 02726109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0916 | 07907620340 | CHAMPION CHOWMEIN NOODLES | | 12 oz. | 28 | $37.00 | $1.89 | $37.00 |
| 1 | 2003 | 04153411202 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2013 | 04153410112 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 1952 | 04003250044 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $8.30 |
| 1 | 1960 | 04003240008 | Catch | | 1.76 oz/g | 12 | $6.40 | $0.79 | $6.40 |
| 1 | 2401 | 04003212358 | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | $2.49 | $12.90 |
| 1 | 0956 | 02726109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |

STOP NO    | 4 |

TOTAL QTY   | 34 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 2 of 2

## INVOICE

| NUMBER |
|---|
| 00113163 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Glenwood Rd.

PATH

**Pathmark- Albany A**
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/01/2015 | 637 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0957 | 027246109571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 594.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 10.80 |
| TOTAL AMOUNT DUE | $ | 605.70 |

STOP NO        4

TOTAL QTY     34

TOTAL WEIGHT     531.40  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

DRIVER NAME     GEORGE

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113225 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  LIE.Exit 53 (5.St; RECEIVING CLOSED ON WED.

PATH

Pathmark- Brentwoo
101 Wicks Road
Brentwood, NY 11717

Ph: 631-436-7250

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/01/2015 | 600 | GROC | Net 30 Days | 027-Elena | AL | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0040 | 033613021452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 033613028956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0113 | 027246101131 | J.C.SCOTCH BONNET PEP SCE |  | 11.5oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0118 | 027246101186 | JAM.CHC. GREEN SEAS. SC. |  | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 027246101179 | JAM.CHOICE YELLOW SAUCE |  | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0109 | 072155500001 | PICKAPEPPA (BROWN) |  | 5oz | 24 | $61.50 | $3.69 | $61.50 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING |  | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR |  | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 1 | 1994 | 041534135028 | K.C. CHOCOFILL MINTS |  | 3.1 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS |  | 3.5 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 2 | 1960 | 040032400089 | Catch |  | 1.76 oz | 12 | $6.40 | $0.79 | $12.80 |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS |  | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 2 | 1952 | 040032500444 | Rum & Raisin |  | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $16.60 |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 329.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 3.60 |
| TOTAL AMOUNT DUE | $ | 333.50 |

STOP NO        0

TOTAL QTY        16

TOTAL WEIGHT        196.33  lbs

PRINT SIGNATURE: _____

RECEIVED   BY: _____

DRIVER NAME _____

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 2

## INVOICE

| NUMBER |
|---|
| 00113319 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Del.TILL 12PM NO FR

PATH

Pathmark-Whiteston
31-06 Farrington Street
Whitestone, NY 11357

Ph: 718-886-4488

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. NO |
|---|---|---|---|---|---|---|
| 07/02/2015 | 622 | GROC | Net 30 Days | 007-Gloria | MATT | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 033613028758 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0039 | 033613023654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 033613028956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0042 | 033613021759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0046 | 033613021155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0047 | 033613027256 | CHUBBY ROCK N'ROLLA COLA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0072 | 027246100721 | JAM.CHOICE FRUIT .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0074 | 027246100745 | JAM.CHOICE GINGER B..30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0078 | 027246100783 | JAM.CHOICE CHAMPAGNE.30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0118 | 027246101186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0137 | 027246101377 | JAMAICAN CHOICE BROWNING | | 11.5oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0208 | 027246102084 | JAM.CHOICE CRUSHED PEPPER | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0242 | 027246102428 | FINEST MUSHROOM SOYA | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 027246101179 | JAM.CHOICE YELLOW SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0121 | 027246101216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 | $14.20 |
| 1 | 0229 | 027246102299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | $29.60 |
| 1 | 0243 | 027246102435 | JC MANGO COCONUT SAUCE | | 12 oz | 12 | $29.60 | $3.39 | $29.60 |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0902 | 027246109021 | CORN FLOUR (AKASSAN) FINE | | 1 lb | 12 | $15.00 | $1.79 | $15.00 |
| 1 | 0904 | 027246109045 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 2104 | 027246121047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $39.60 |
| 1 | 1994 | 041534135028 | K.C. CHOCOFILL MINTS | | 3.1 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2005 | 041534111022 | K.C. CLEAR MINTS | | 4.4 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2013 | 041534101122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |

| STOP NO | 2 |
|---|---|
| TOTAL QTY | 37 |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 2 of 2

## INVOICE

| NUMBER |
|---|
| 00113319 |

Bill To: PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: **Del.TILL 12PM NO FR**

PATH

**Pathmark-Whiteston**
**31-06 Farrington Street**
**Whitestone, NY 11357**

**Ph: 718-886-4488**

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/02/2015 | 622 | GROC | Net 30 Days | 007-Gloria | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 1952 | 04003250044 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $16.60 |
| 1 | 0956 | 02724610956 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 1 | 0957 | 02724610957 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 1 | 2032 | 02724602032 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2218 | 02724612218 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2219 | 02724612219 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2220 | 02724612220 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2221 | 02724612221 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 0452 | 02724604521 | JAM CHOICE GINGER TEA | | 1.55oz.20BG. | 24 | $53.70 | $3.19 | $53.70 |

| | | |
|---|---|---|
| TOTAL WEIGHT | 518.73 lbs | |
| PRINT SIGNATURE: | | |
| RECEIVED BY: | | |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 613.10 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 10.50 |
| TOTAL AMOUNT DUE | $ | 623.60 |

STOP NO    2

TOTAL QTY    37

DRIVER NAME    MANNY

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C0702071 | 07/02/2015 | 00113319 |
| CONTACT PERSON | | STORE NO. |
| | | 622 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Whiteston
31-06 Farrington Street
Whitestone, NY  11357

Ph: 718-886-4488

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0904 | 02724610904S | FINEST CORN MEAL COARSE 2 lb | 1 | EA | $18.40 | $1.53 |
| 2008 | 02724612008B | FINEST BOILED PEANUTS 8oz | 6 | EA | $16.70 | $8.35 |
| 2105 | 02724612105A | FINEST BUTTER BEANS 15 oz | 9 | EA | $19.90 | $7.46 |
| 2104 | 02724612104T | JAMAICAN CHOICE GINGER CUTS 8 oz | 1 | EA | $39.60 | $1.65 |
| 1966 | 040032462704 | Ping Pong 4.2 oz | 1 | EA | $11.30 | $0.94 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $19.93 |

Date: 08/10/2015 17:30    Page: 1 of 1

**CUSTOMER COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

NUMBER: 00113326

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions: 92.St.

PATH

Pathmark- Ozone Park
92-10 Atlantic Av
Ozone Park, NY 11417

Ph: 718-835-7900

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. No |
|---|---|---|---|---|---|---|---|
| 07/02/2015 | 626 | GROC | Net 30 Days | 027-Elena | ROB | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0038 | 03361302756 | CHUBBY KOLA CHAMP SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $15.60 |
| 2 | 0043 | 03361302858 | CHUBBY ORANGE TANGO | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $15.60 |
| 2 | 0045 | 03361302650 | CHUBBY PURPLE POWER | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $15.60 |
| 2 | 0049 | 03361302350 | CHUBBY SORREL | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $15.60 |
| 1 | 0121 | 02724610216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 | $14.20 |
| 1 | 0206 | 02724610060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 3 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $67.20 |
| 1 | 0105 | 02724610056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0305 | 02724610350 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 5 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | $6.00 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $77.00 |
| 1 | 0905 | 02724610052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0916 | 07907620400 | CHAMPION CHOWMEIN NOODLES | | 12 oz. | 28 | $37.00 | $1.89 | $37.00 |
| 1 | 2003 | 04153412029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2013 | 04153410122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 0956 | 02724609564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 1 | 0957 | 02724609571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 415.80 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 15.60 |
| TOTAL AMOUNT DUE | $ | 431.40 |

TOTAL WEIGHT    465.05  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO    0

TOTAL QTY    26

DRIVER NAME    MANNY

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.
87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C3213651 | 07/02/2015 | 00113326 |
| CONTACT PERSON | | STORE NO. |
| | | 626 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark- Ozone Park
92-10 Atlantic Av
Ozone Park, NY  11417

Ph: 718-835-7900

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0921 | 02724610921 | FINEST CORN MEAL FINE 4 LB | 4 | EA | $18.00 | $12.00 |
| 0957 | 02724610957 | J.C. SWEET PLANTAIN CHIPS 3 oz | 1 | EA | $16.50 | $0.69 |
| 1952 | 04003250044 | Rum & Raisin 4.23 oz (120g) | 1 | EA | $8.30 | $1.38 |
| 1961 | 04003249542 | Jordan Almonds 2.1 oz | 1 | EA | $8.00 | $0.67 |
| 3000 | 02724613000 | FINEST COCONUT SLICE 1.65 oz. | 1 | ea | $16.60 | $0.69 |
| 2105 | 02724612105 | FINEST BUTTER BEANS 15 oz | 1 | EA | $19.90 | $0.83 |
| 0990 | 03954946162 | TRINIDAD ORANGE SWEETENED 19 oz. | 2 | EA | $22.30 | $3.72 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $19.98 |

Date:  08/10/2015 17:30    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113358 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   3 East & 69th St.; NO WED DELIVERY!!

PATH

Pathmark-Upper Dar
421 South 69th St
Upper Darby, PA 19082

Ph: 610-734-1178

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. NO. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 568 | GROC | Net 30 Days | 039-Hector B | PAUL | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0074 | 02724610074S | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0111 | 027246101117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.89 | $22.40 |
| 1 | 01170 | 027246101155 | JAM.CHOICE CALYPSO SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0230 | 027246102305 | JAM.CHC.JERK SEAS.SAUCE | | 16oz. | 12 | $35.20 | $4.19 | $35.20 |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 2 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0105 | 027246101056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.99 | $15.40 |
| 1 | 0904 | 027246109045 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |

| | | |
|---|---|---|
| STOP NO | 11 | SUB-TOTAL $ 460.10 |
| TOTAL QTY | 18 | FREIGHT $ 0.00 |
| | | DEPOSIT $ 0.00 |
| | | TOTAL AMOUNT DUE $ 460.10 |

TOTAL WEIGHT    382.50 lbs

PRINT SIGNATURE:

RECEIVED  BY:

DRIVER NAME    MOSES

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM083930 | 07/06/2015 | 00113358 |
| CONTACT PERSON | | STORE NO. |
| | | 568 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Upper Dar
421  South 69th St
Upper Darby, PA  19082

Ph: 610-734-1178

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0026 | 03649402104 7 | MAUBY SYRUP (MATOUCKS) 26 oz | 8 | EA | $51.70 | $34.47 |
| 0121 | 02724610121 6 | FINE.LOUIS.HOT SC.PICANTE 12 oz | 1 | EA | $14.20 | $1.18 |
| 0927 | 02724610927 4 | FINEST BULGAR WHEAT 2 LB | 1 | EA | $24.30 | $2.02 |
| 0075 | 02724610075 2 | JAM.CHOICE COCONUT  30DP 2LT | 1 | EA | $7.00 | $1.17 |
| 0075 | 02724610075 2 | JAM.CHOICE COCONUT  30DP 2LT | 14 | EA | $7.00 | $16.33 |
| 0910 | 02724610910 6 | POTATO STARCH (Finest) 12 oz | 9 | EA | $17.90 | $13.42 |
| 0808 | 02724610808 6 | JAM.CHC.OXTAIL SEASONING 6 oz. | 1 | CASE | $31.00 | $31.00 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $99.59 |

Date:  08/10/2015 17:31        Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113382 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  N.E.Thrwy-

PATH

Pathmark-Bay Plaza
2136 Bartow Ave.
Bronx, NY 10475

Ph: 718-320-2902

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 647 | GROC | Net 30 Days | 015-Hernan | JON | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0038 | 03361302756 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0039 | 03361302654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0040 | 03361302452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 03361302856 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0042 | 03361302759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0043 | 03361302858 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0046 | 03361302155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0048 | 03361302659 | CHUBBY BUBBLE GUM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0125 | 02724610254 | JAMAICAN CHOICE BROWNING | | 5 oz | 24 | $31.70 | $1.89 | $31.70 |
| 1 | 01161 | 02724610162 | JAM.CHOICE YELLOW SAUCE | | 5 oz | 24 | $31.70 | $1.89 | $31.70 |
| 1 | 0229 | 02724610299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | $29.60 |
| 1 | 0235 | 02724610350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02724610374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0206 | 02724610060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0214 | 02724610145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 2 | 0100 | 02724610101 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0132 | 02724610261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 1 | 0305 | 02724610305 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0905 | 02724610905 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 2004 | 02724620043 | FINEST MACAROONS | | 6 oz | 12 | $16.75 | $1.89 | $16.75 |
| 1 | 2103 | 02724611030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 2104 | 02724611047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $39.60 |
| 1 | 1994 | 04154135028 | K.C. CHOCOFILL MINTS | | 3.1 oz | 24 | $19.90 | $1.19 | $19.90 |

| | | |
|---|---|---|
| TOTAL WEIGHT | 448.38 lbs | SUB-TOTAL $ 559.55 |
| PRINT SIGNATURE: | | FREIGHT $ 0.00 |
| RECEIVED BY: | | DEPOSIT $ 11.10 |
| | | TOTAL AMOUNT DUE $ 570.65 |

STOP NO    1

TOTAL QTY    26

DRIVER NAME    EDWARD

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070215A | 07/06/2015 | 00113382 |
| CONTACT PERSON | | STORE NO. |
| | | 647 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Bay Plaza
2136 Bartow Ave.
Bronx, NY 10475

Ph: 718-320-2902

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0905 | 027246109052 | FINEST CORN MEAL FINE 2 lb | 4 | EA | $18.40 | $6.13 |
| 1972 | 040032402588 | LUNCH BAR 1.59 oz. | 2 | CASE | $6.40 | $12.80 |
| 0927 | 027246109274 | FINEST BULGAR WHEAT 2 LB | 1 | EA | $24.30 | $2.02 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $20.95 |

Date:  08/10/2015 17:32          Page: 1 of 1

## OFFICE COPY

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113383 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:  N.E.Thrwy-

PATH

**Pathmark-Bay Plaza**
2136  Bartow Ave.
Bronx, NY  10475

Ph: 718-320-2902

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 647 | 518 | Net 30 Days | 015-Hernan | JON | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0610 | 0124960000426 | *DETTOL #8 | | 8.45 fl.oz | 12 | $41.90 | $4.99 | $41.90 |

|  |  |  |
|---|---|---|
| SUB-TOTAL | $ | 41.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 41.90 |

TOTAL WEIGHT      7.60  lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO         | 1 |

TOTAL QTY      | 1 |

DRIVER NAME   EDWARD

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113386 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:

PATH

**Pathmark - East Ch**
1720 East Chester
Bronx, NY 10461

Ph: 718-823-6068

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. No. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/06/2015 | 667 | GROC | Net 30 Days | 005-Isabel | BRUCE | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0033 | 03361302875B | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0040 | 03361302145Z | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 03361302895G | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0119 | 02724610119J | JAM.CHC.GARLIC SAUCE | | 11.5oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0137 | 02724610137Y | JAMAICAN CHOICE BROWNING | | 11.5oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0208 | 02724610208A | JAM.CHOICE CRUSHED PEPPER | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0206 | 02724610206O | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0214 | 02724610214S | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0100 | 02724610100I | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0103 | 02724610103Z | J.C.COCOA BUTTER | | 4 oz | 12 | $35.10 | $4.19 | $35.10 |
| 5 | 1209 | 08155302120P | MALTA INDIA (4 PKS OF 6) | $6.00 | 12 FL. OZ. | 24 | $18.00 | $6.29 | $18.00 |
| 5 | 1952 | 04003250044M | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $8.30 |
| 1 | 0957 | 02724610957I | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 2 | 2032 | 02724602032G | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $22.40 |

| | | |
| --- | --- | --- |
| TOTAL WEIGHT | 329.50  lbs | |
| PRINT SIGNATURE: | | |
| RECEIVED   BY: | | |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 388.30 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 9.60 |
| TOTAL AMOUNT DUE | $ | 397.90 |

| STOP NO | 4 |
| --- | --- |
| TOTAL QTY | 23 |

DRIVER NAME    EDWARD

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259   Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070205A | 07/06/2015 | 00113386 |
| CONTACT PERSON | | STORE NO. |
| | | 667 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark - East Ch
1720 East Chester
Bronx, NY 10461

Ph: 718-823-6068

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1229 | 08155368 | MALTA INDIA (LOOSE) 12 FL. OZ. | 1 | EA | $17.50 | $0.73 |
| 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ 7 FL. OZ. | 7 | PACK | $15.40 | $35.93 |
| 2032 | 02724602032b | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $2.85 | $40.44 |

Date:  08/10/2015 17:33        Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 2

## INVOICE

| NUMBER |
|---|
| 00113387 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Boston Rd.

PATH

Pathmark Stores,-1
961 E 174th. Street
Bronx, NY 10460

Ph: 718-860-3139

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No |
|---|---|---|---|---|---|---|
| 07/06/2015 | 661 | GROC | Net 30 Days | 005-Isabel | ALFREDO | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0033 | 03361302875 8 | CHUBBY BLUEBERRY | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $0.80 |
| 2 | 0038 | 03361302275 6 | CHUBBY KOLA CHAMP SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $0.80 |
| 2 | 0039 | 03361302365 4 | CHUBBY STRAWBERRY SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $0.80 |
| 1 | 01161 | 02724610116 2 | JAM.CHOICE YELLOW SAUCE | | 5 oz | 24 | $31.70 | $1.89 | $31.70 |
| 1 | 01172 | 02724601172 0 | JAM.CHC. HELL HOT SAUCE | | 5 oz | 24 | $33.40 | $2.39 | $33.40 |
| 1 | 0118 | 02724610118 6 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0119 | 02724610119 3 | JAM.CHC.GARLIC SAUCE | | 11.5oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 02724610117 9 | JAM.CHOICE YELLOW SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0302 | 02724610302 9 | JAM.CHC. MANGO CHUTNEY | | 12 oz. | 24 | $53.50 | $3.19 | $53.50 |
| 1 | 0235 | 02724610235 0 | J.CHOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02724610237 4 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0213 | 02724610213 8 | JAM.CHC. HOT CURRY POWDER | | 2.25 oz | 24 | $33.30 | $1.99 | $33.30 |
| 1 | 0900 | 02724610900 7 | FINEST AFRICAN PEPPER | | 2 oz | 24 | $33.30 | $1.99 | $33.30 |
| 1 | 0105 | 02724610105 6 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0305 | 02724610305 0 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 2 | 1209 | 08155301209 | MALTA INDIA (4 PKS OF 6) | $2.40 | 12 FL. OZ. | 24 | $18.00 | $6.29 | $39.60 |
| 2 | 1229 | 08155368 | MALTA INDIA (LOOSE) | $2.40 | 12 FL. OZ. | 24 | $17.50 | $0.99 | $6.40 |
| 3 | 2070 | 08155302250 3 | MALTA INDIA 3 PKS OF 8/ | $3.60 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $16.50 |
| 1 | 0400 | 07461200501 2 | JAM.IRISH MOSS PEANUT DK. | | 12fl.oz | 24 | $27.90 | $1.69 | $55.80 |
| 1 | 2104 | 02724612104 7 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $31.00 |
| 1 | 1960 | 04003240008 9 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $12.80 |
| 1 | 1970 | 04003202649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | |
| 1 | 0956 | 02724610956 4 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | |
| 1 | 0508 | 81079301002 1 | OVALTINE-GLASS- IMPORTED | | 14.1 oz | 12 | $55.80 | $6.69 | |
| 1 | 0147 | 79974528128 6 | GINSENG EXTRACT 10 PER PK | | 3.5 FL.OZ. | 12 | $31.00 | $3.19 | |
| 1 | 0451 | 79974528535 2 | KOREAN GINSENG TEA-Import | | .7oz-10x10box | 10 | $12.80 | $1.99 | |

STOP NO  5

TOTAL QTY  35

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

**INVOICE**

Page: 2 of 2

| NUMBER |
|---|
| 00113387 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Boston Rd.

PATH
Pathmark Stores,-1
961 E 174th. Street
Bronx, NY  10460
Ph: 718-860-3139

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 661 | GROC | Net 30 Days | 005-Isabel | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0303 | 027246103036 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 861.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 15.60 |
| TOTAL AMOUNT DUE | $ | 877.50 |

TOTAL WEIGHT    638.75  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

STOP NO        5

TOTAL QTY      35

DRIVER NAME    EDWARD

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259   Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070205C | 07/06/2015 | 00113387 |
| CONTACT PERSON | | STORE NO. |
| | | 661 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark Stores,-1
961 E 174th. Street
Bronx, NY 10460

Ph: 718-860-3139

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2059 | 04003200216 | DEVON CHOCOLATE DIGESTIVE .78 oz | 2 | CASE | $8.30 | $16.60 |
| 1962 | 04003250318 | Tiki Vanilla 1.05 oz | 1 | EA | $3.90 | $0.32 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $16.92 |

Date:  08/10/2015 17:34          Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113406 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

### DELIVER TO

Delivery Instructions:  Washington Ave./ **Rvg hrs: 6:30am to 1:30pm**

PATH

**Pathmark-New Berge**
80 New Bridge Rd.
Bergenfield, NJ 07621

Ph: 201-385-2627

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 194 | GROC | Net 30 Days | 044-John T | CHARLIE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $ |
| 1 | 0204 | 027246102046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $ |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 0957 | 027246109571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 2 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2103 | 027246121030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 229.50 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 229.50 |

TOTAL WEIGHT      90.45 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO      3

TOTAL QTY      11

DRIVER NAME   MIGUEL

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259   Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM93945 | 07/06/2015 | 00113406 |
| CONTACT PERSON | | STORE NO. |
| | | 194 |

**PICKUP FROM:**

Pathmark-New Berge
80 New Bridge Rd.
Bergenfield, NJ  07621

Ph: 201-385-2627

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2103 | 02724612I030 | FINEST PECAN LOG 2.5 oz | 8 | EA | $16.70 | $11.13 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $11.13 |

Date:  08/10/2015 17:35          Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 2

## INVOICE

| NUMBER |
| --- |
| 00113440 |

Bill To: PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   3rd.Ave & Lexingto

PATH

**Pathmark-Harlem**
160 E. 125th Street
New York, NY  10035

Ph: 212-722-9155

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O.No |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/07/2015 | 609 | GROC | Net 30 Days | 005-Isabel | BURT | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0033 | 03361302875 8 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0038 | 03361302275 6 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0039 | 03361302365 4 | CHUBBY STRAWBERRY SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0042 | 03361301759 | CHUBBY REGGAE RED | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0045 | 03361302165 0 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0046 | 03361302115 5 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0056 | 02724610056 1 | JAM.CHOICE GINGER  1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $ |
| 1 | 0113 | 02724610113 1 | J.C.SCOTCH BONNET PEP SCE | | 11.5oz | 12 | $25.00 | $2.99 | $ |
| 1 | 0118 | 02724610118 6 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $ |
| 1 | 01170 | 02724610115 5 | JAM.CHOICE CALYPSO SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $ |
| 1 | 0243 | 02724610243 5 | JC MANGO COCONUT SAUCE | | 12 oz | 12 | $29.60 | $3.39 | $ |
| 1 | 0302 | 02724610302 9 | JAM.CHC. MANGO CHUTNEY | | 12 oz. | 24 | $53.50 | $3.19 | $ |
| 1 | 0235 | 02724610235 0 | J.C. HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $ |
| 1 | 0237 | 02724610237 4 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64 |
| 1 | 0206 | 02724610206 0 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0808 | 02724610808 6 | JAM.CHC.OXTAIL SEASONING | | 6 oz. | 12 | $31.00 | $3.69 | $ |
| 1 | 2008 | 02724612008 8 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $ |
| 1 | 2105 | 02724612105 4 | FINEST BUTTER BEANS | | 15 oz | 24 | $19.90 | $1.19 | $ |
| 2 | 0100 | 02724610100 1 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $44. |
| 1 | 0105 | 02724610105 6 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17. |
| 1 | 0136 | 02724610136 0 | DEMERARA BROWN SUGAR | | 3.5 LB | 6 | $20.90 | $4.99 | $20. |
| 1 | 0305 | 02724610305 0 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17. |
| 1 | 0800 | 05340035041 1 | PRAIRIE BELT SAUSAGE | | 5 oz | 24 | $26.70 | $1.59 | $26. |
| 3 | 1209 | 08155302120 9 | MALTA INDIA  (4 PKS OF 6) | $3.60 | 12 FL. OZ. | 24 | $18.00 | $6.29 | $54. |
| 2 | 2070 | 08155302250 3 | MALTA INDIA  3 PKS OF 8/ | $2.40 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $30.80 |
| 1 | 0905 | 02724610905 2 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |

| STOP NO | 1 |
| --- | --- |
| TOTAL QTY | 44 |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 2 of 2

## INVOICE

| NUMBER |
| --- |
| 00113440 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  3rd.Ave & Lexingto

PATH

**Pathmark-Harlem**
160 E. 125th Street
New York, NY  10035

Ph: 212-722-9155

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No |
| --- | --- | --- | --- | --- | --- | --- |
| 07/07/2015 | 609 | GROC | Net 30 Days | 005-Isabel | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0922 | 027246109229 | JAM.CHC.PLANTAIN FLOUR | | 14 oz | 12 | $30.10 | $3.59 | $ |
| 1 | 0926 | 027246109267 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.49 | $ |
| 1 | 2230 | 027246122303 | J.C. SPICE BUN | | 16 oz | 12 | $29.30 | $3.49 | $ |
| 1 | 2013 | 041534101122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $ |
| 1 | 1970 | 040032402649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | $ |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 0103 | 027246010032 | J.C.COCOA BUTTER | | 4 oz | 12 | $35.10 | $4.19 | $ |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 901.40 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 16.80 |
| TOTAL AMOUNT DUE | $ | 918.20 |

| STOP NO | 1 |
| --- | --- |
| TOTAL QTY | 44 |

TOTAL WEIGHT    773.60  lbs

PRINT SIGNATURE:

RECEIVED  BY:

DRIVER NAME    MIGUEL

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070705B | 07/07/2015 | 00113440 |
| CONTACT PERSON | | STORE NO. |
| | | 609 |

**PICKUP FROM:**

**Pathmark-Harlem**
160 E. 125th Street
New York, NY 10035

Ph: 212-722-9155

**CREDIT MEMO TO:**

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1965 | 04003246750 | Choo Choos 4.2 oz | 6 | EA | $11.30 | $5.65 |
| 0132 | 02724610126 | DEMERARA BROWN SUGAR 28 OZ | 1 | EA | $24.90 | $2.07 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $7.72 |

Date: 08/10/2015 17:36                                    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113444 |

Bill To: PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: 8TH. Ave

PATH

**Pathmark Stores,-I**
300 West 145th. St
New York, NY 10030

Ph: 212-281-3158

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/07/2015 | 603 | GROC | Net 30 Days | 005-Isabel | MOISES | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0039 | 033613023654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0040 | 033613021452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0045 | 033613021650 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0118 | 027246101186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0119 | 027246101193 | JAM.CHC.GARLIC SAUCE | | 11.5oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0229 | 027246102299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | $29.60 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0303 | 027246103036 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | $45.10 |
| 1 | 2008 | 027246120088 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 2105 | 027246121054 | FINEST BUTTER BEANS | | 15 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2107 | 027246121078 | JAM.CHC. ACKEES | | 19 oz. | 24 | $179.00 | $11.99 | $179.00 |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0926 | 027246109267 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.49 | $13.30 |
| 1 | 2031 | 027246020319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.59 | $11.20 |
| 1 | 2103 | 027246121030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 2104 | 027246121047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $39.60 |
| 1 | 2013 | 041534101122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |
| 5 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $41.50 |
| 2 | 1960 | 040032400089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $12.80 |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |

| | | |
| --- | --- | --- |
| | SUB-TOTAL | $ 665.60 |
| | FREIGHT | $ 0.00 |
| | DEPOSIT | $ 3.60 |
| | TOTAL AMOUNT DUE | $ 669.20 |

STOP NO: 5

TOTAL QTY: 27

DRIVER NAME: MIGUEL

TOTAL WEIGHT: 355.70 lbs

PRINT SIGNATURE:

RECEIVED BY:

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-12 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM374311 | 07/07/2015 | 00113473 |
| CONTACT PERSON | | STORE NO. |
| | | 634 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Starrett
111-10 Flatlands Ave
Brooklyn, NY 11207

Ph: 718-649-8224

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0033 | 03361302875B | CHUBBY BLUEBERRY 8.45 Fl.oz | 4 | EA | $7.80 | $1.30 |
| 0100 | 02724610100I | JAM.CHC. COCONUT MILK 13.5oz | 2 | EA | $22.40 | $1.87 |
| 2105 | 02724612105A | FINEST BUTTER BEANS 15 oz | 1 | EA | $19.90 | $0.83 |
| 0921 | 02724610921Z | FINEST CORN MEAL FINE 4 LB | 1 | EA | $18.00 | $3.00 |
| 0905 | 02724610905Z | FINEST CORN MEAL FINE 2 lb | 1 | EA | $18.40 | $1.53 |
| 0990 | 03954946162I | TRINIDAD ORANGE SWEETENED 19 oz. | 1 | EA | $22.30 | $1.86 |
| 2230 | 02724612230G | J.C. SPICE BUN 16 oz | 5 | EA | $29.30 | $12.21 |
| 1952 | 04003250044A | Rum & Raisin 4.23 oz (120g) | 1 | EA | $8.30 | $1.38 |
| 2401 | 04003212358Z | Chee Zees (Lg) 7.9 oz | 3 | EA | $12.90 | $4.84 |
| 1970 | 04003240264G | Nuggle 1.9oz (54g) | 2 | EA | $6.40 | $1.07 |
| 1972 | 04003240258B | LUNCH BAR 1.59 oz. | 1 | EA | $6.40 | $0.53 |
| 2004 | 02724620204J | FINEST MACAROONS 6 oz | 1 | EA | $16.75 | $1.40 |
| 0509 | 07290400012Z | MEYENBERG GOATS MILK 12 oz | 1 | EA | $42.00 | $3.50 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.20 | $35.52 |

Date:  08/10/2015 17:37    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 2

## INVOICE

| NUMBER |
|---|
| 00113474 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Glenwood Rd.

PATH

**Pathmark- Albany A**
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|---|
| 07/07/2015 | 637 | GROC | Net 30 Days | 042-Ana | MICKIE CARLOS/ | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0033 | 03361302 8758 | CHUBBY BLUEBERRY | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 5 | 0040 | 03361302 1452 | CHUBBY CREAM SCREAM | $6.00 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0044 | 03361302 2152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0056 | 02724610 0561 | JAM.CHOICE GINGER  1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $14.90 |
| 1 | 0072 | 02724610 0721 | JAM.CHOICE FRUIT  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 2 | 0073 | 02724610 0738 | JAM.CHOICE CREAM  .30DP | $0.60 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 2 | 0074 | 02724610 0745 | JAM CHOICE GINGER B. 30DP | $0.60 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 2 | 0075 | 02724610 0752 | JAM.CHOICE COCONUT .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0111 | 02724610 1117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.89 | $22.40 |
| 1 | 01170 | 02724610 1155 | JAM.CHOICE CALYPSO SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 02724610 1179 | JAM.CHOICE YELLOW SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0237 | 02724610 2374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0900 | 02724610 9007 | FINEST AFRICAN PEPPER | | 2 oz | 24 | $33.30 | $1.99 | $33.30 |
| 1 | 0204 | 02724610 2046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 5099 | 02724615 0993 | JAM. CHC. BLACK PEPPER | | 5.8 oz. | 12 | $41.70 | $4.99 | $41.70 |
| 1 | 0303 | 02724610 3036 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | $45.10 |
| 2 | 0100 | 02724610 1001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 4 | 0105 | 02724610 1056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 4 | 0305 | 02724610 3050 | J.C.COCONUT WATER NO PULP | | 16.9 oz | 24 | $17.90 | $1.09 | $71.60 |
| 1 | 0400 | 07461200 5012 | JAM.IRISH MOSS PEANUT DK. | | 12fl.oz | 24 | $27.90 | $1.69 | $27.90 |
| 1 | 0920 | 02724610 9205 | FINEST CORN MEAL COARSE | | 4 lb | 6 | $18.00 | $4.29 | $18.00 |
| 1 | 0820 | 74601230 42000 | MAGGI CHICKEN NOODLE | | 1.76oz. (50g) | 12 | $8.50 | $0.99 | $8.50 |
| 1 | 2031 | 02724602 0319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.59 | $11.20 |
| 1 | 2230 | 02724612 2303 | J.C. SPICE BUN | | 16 oz | 12 | $29.30 | $3.49 | $29.30 |
| 1 | 1993 | 04153430 8026 | K.C. CREAMY TOFFEE | | 3.1 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2005 | 04153411 1022 | K.C. CLEAR MINTS | | 4.4 oz. | 24 | $19.90 | $1.19 | $19.90 |

| STOP NO | 2 |
|---|---|
| TOTAL QTY | 52 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 2 of 2

**INVOICE**

| NUMBER |
|---|
| 00113474 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Glenwood Rd.

PATH

Pathmark- Albany A
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. NO. |
|---|---|---|---|---|---|---|
| 07/07/2015 | 637 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 1952 | 04003250044 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $ |
| 1 | 1960 | 04003240089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $ |
| 1 | 2059 | 04003202016 | DEVON CHOCOLATE DIGESTIVE | | .78 oz | 36 | $8.30 | $0.33 | $ |
| 3 | 2032 | 02724602032G | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2218 | 02724612218I | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 0509 | 07290400012T | MEYENBERG GOATS MILK | | 12 oz | 12 | $42.00 | $4.99 | $ |
| 1 | 0452 | 02724610452I | JAM CHOICE GINGER TEA | | 1.55oz.20BG. | 24 | $53.70 | $3.19 | $ |
| 1 | 0458 | 888852201151I | HONSEI GINGER TEA | | 12.6 oz | 24 | $68.60 | $3.99 | $ |

| | | |
|---|---|---|
| TOTAL WEIGHT | 929.55 lbs | |
| | | SUB-TOTAL | $ | 972.40 |
| PRINT SIGNATURE: | | FREIGHT | $ | 0.00 |
| RECEIVED BY: | | DEPOSIT | $ | 13.80 |
| | | TOTAL AMOUNT DUE | $ | 986.20 |

STOP NO     2

TOTAL QTY     52

DRIVER NAME     GEORGE

# *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM474311 | 07/07/2015 | 00113474 |
| CONTACT PERSON | | STORE NO. |
| | | 637 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark- Albany A
1525 Albany Ave.
Brooklyn, NY  11230

Ph: 718-859-4600

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0105 | 02724610156 | JAM.CHC. COCONUT WATER 16.9 oz | 1 | EA | $17.90 | $0.75 |
| 0033 | 03361302858 | CHUBBY BLUEBERRY 8.45 Fl.oz | 1 | EA | $7.80 | $0.33 |
| 2230 | 02724612303 | J.C. SPICE BUN 16 oz | 8 | EA | $29.30 | $19.53 |
| 0072 | 02724610721 | JAM.CHOICE FRUIT   .30DP 2LT | 1 | EA | $6.00 | $1.00 |
| 1961 | 04003249542 | Jordan Almonds 2.1 oz | 1 | EA | $8.00 | $0.67 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.10 | $22.38 |

Date:  08/10/2015 17:37    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113475 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Glenwood Rd.

PATH

**Pathmark- Albany A**
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/07/2015 | 637 | 518 | Net 30 Days | 042-Ana | MICKIE CARLOS/C | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0609 | 0124960000471 | *DETTOL #4 | | 4.3 Fl oz | 12 | $31.70 | $3.79 | $ |
| 1 | 0611 | 0124960000433 | *DETTOL #16 | | 16.90 fl.oz | 12 | $64.50 | $7.69 | $ |

|  |  |
|---|---|
| SUB-TOTAL | $ 96.20 |
| FREIGHT | $ 0.00 |
| DEPOSIT | $ 0.00 |
| TOTAL AMOUNT DUE | $ 96.20 |

TOTAL WEIGHT    18.90  lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

| STOP NO | 2 |
|---|---|
| TOTAL QTY | 2 |

DRIVER NAME    GEORGE

Page: 1 of 2

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

## INVOICE

| NUMBER |
|---|
| 00113478 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Flatbush Ave.

PATH

**Pathmark-Atlantic**
625 Atlantic Ave.
Brooklyn, NY 11217

Ph: 718-399-6161

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. NO. |
|---|---|---|---|---|---|---|
| 07/07/2015 | 619 | GROC | Net 30 Days | 042-Ana | BOB | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 033613028758 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0038 | 033613022756 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0040 | 033613021452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0041 | 033613028956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0042 | 033613021759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0043 | 033613021858 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0072 | 027246100721 | JAM.CHOICE FRUIT  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0073 | 027246100738 | JAM.CHOICE CREAM  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0074 | 027246100745 | JAM CHOICE GINGER B. 30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0075 | 027246100752 | JAM.CHOICE COCONUT  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0077 | 027246100776 | JAM.CHOICE BANANA  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0078 | 027246100783 | JAM.CHOICE CHAMPAGNE.30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | |
| 1 | 0113 | 027246101131 | J.C.SCOTCH BONNET PEP SCE | | 11.5oz | 12 | $25.00 | $2.99 | $25... |
| 1 | 0229 | 027246102299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | $2... |
| 1 | 0243 | 027246102435 | JC MANGO COCONUT SAUCE | | 12 oz | 12 | $29.60 | $3.39 | $2... |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $6... |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $6... |
| 1 | 0204 | 027246102046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31... |
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31... |
| 1 | 0808 | 027246108086 | JAM.CHC.OXTAIL SEASONING | | 6 oz. | 12 | $31.00 | $3.69 | $31... |
| 1 | 2008 | 027246120088 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 2107 | 027246121078 | JAM.CHC. ACKEES | | 19 oz. | 24 | $179.00 | $11.99 | $179... |
| 2 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $44.80 |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |

| STOP NO | 4 |
|---|---|
| **TOTAL QTY** | 40 |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 2 of 2

## INVOICE

| NUMBER |
|---|
| 00113478 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Flatbush Ave.

PATH

Pathmark-Atlantic
625 Atlantic Ave.
Brooklyn, NY 11217

Ph: 718-399-6161

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/07/2015 | 619 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | $1.20 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $ |
| 1 | 2000 | 07246020005 | FINEST MINT PUFFS | | 5 oz. | 24 | $34.30 | $1.99 | $ |
| 1 | 2103 | 07246121030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 | $ |
| 1 | 1960 | 04003240089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $ |
| 2 | 1970 | 04003242649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | $ |
| 1 | 1975 | 04003242753 | COCO CRISP | | 1.76 oz | 12 | $6.40 | $0.79 | $ |
| 1 | 2059 | 04003202016 | DEVON CHOCOLATE DIGESTIVE | | .78 oz | 36 | $8.30 | $0.33 | $ |
| 1 | 2401 | 04003212582 | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | $2.49 | $ |
| 2 | 2032 | 07246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2218 | 07246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2221 | 07246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |

| | |
|---|---|
| SUB-TOTAL | $  851.60 |
| FREIGHT | $  0.00 |
| DEPOSIT | $  11.40 |
| TOTAL AMOUNT DUE | $  863.00 |

TOTAL WEIGHT  614.50  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO  4

TOTAL QTY  40

DRIVER NAME  GEORGE

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259   Email: info@finestfoodny.com

## CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM874311 | 07/07/2015 | 00113478 |
| CONTACT PERSON | | STORE NO. |
| | | 619 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Atlantic
625 Atlantic Ave.
Brooklyn, NY 11217

Ph: 718-399-6161

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1993 | 04153430826 | K.C. CREAMY TOFFEE 3.1 oz | 1 | EA | $19.90 | $0.83 |
| 2032 | 02724602326 | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 0956 | 02724610564 | J.C. PLANTAIN CHIPS 3 oz | 1 | EA | $16.50 | $0.69 |
| 0927 | 02724610974 | FINEST BULGAR WHEAT 2 LB | 5 | EA | $24.30 | $10.12 |
| 1978 | 04153431939 | K.C. GINGER TOFFEES 3.2 oz | 1 | EA | $19.90 | $0.83 |
| 0132 | 02724610261 | DEMERARA BROWN SUGAR 28 OZ | 1 | EA | $24.90 | $2.07 |
| 2004 | 02724602043 | FINEST MACAROONS 6 oz | 1 | EA | $16.75 | $1.40 |
| 2103 | 02724612030 | FINEST PECAN LOG 2.5 oz | 1 | EA | $16.70 | $1.39 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $18.26 |

Date: 08/10/2015 17:38   Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113485 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  N.E.Thrwy-

PATH

Pathmark-Bay Plaza
2136 Bartow Ave.
Bronx, NY 10475

Ph: 718-320-2902

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/09/2015 | 647 | GROC | Net 30 Days | 015-Herman | JON | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0019 | 027246100196 | JAM.CHC.GINGER BEER SYRUP | | 25.5 oz | 12 | $33.50 | $3.99 | $33.50 |
| 1 | 0056 | 027246100561 | JAM.CHOICE GINGER .1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $14.90 |
| 1 | 0073 | 027246100738 | JAM.CHOICE CREAM  .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0074 | 027246100745 | JAM CHOICE GINGER B. 30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0222 | 027246102220 | SOUL SEASONING | | 3.5 oz | 24 | $33.30 | $1.99 | $33.30 |
| 1 | 0810 | 027246108109 | JAM.CHC.GARLIC ESCALLION | | 6 oz. | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0303 | 027246103036 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | $45.10 |
| 2 | 0105 | 027246101056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 3 | 2070 | 081553022503 | MALTA INDIA 3 PKS OF 8/ | $3.60 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $15.40 |
| 1 | 2046 | 027246120460 | FINEST LIGHT SOY CHUNKS | | 8 OZ | 12 | $16.60 | $1.99 | $16.60 |
| 1 | 1978 | 041534319039 | K.C.GINGER TOFFEES | | 3.2 oz | 24 | $19.90 | $1.19 | $19.90 |
| 2 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $16.60 |
| 1 | 2401 | 040032123582 | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | $2.49 | $ |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.2 |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $11.2 |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11.2 |
| 1 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.2 |
| 1 | 0508 | 810793010021 | OVALTINE-GLASS- IMPORTED | | 14.1 oz. | 12 | $55.80 | $6.69 | $55 |
| 1 | 0147 | 79974528286 | GINSENG EXTRACT 10 PER PK | | 3.5 FL.OZ. | 12 | $31.00 | $3.19 | $31 |

| | |
|---|---|
| SUB-TOTAL | $  548.50 |
| FREIGHT | $  0.00 |
| DEPOSIT | $  5.40 |
| TOTAL AMOUNT DUE | $  553.90 |

STOP NO  4

TOTAL QTY  26

DRIVER NAME  EDWARD

TOTAL WEIGHT  445.28 lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113507 |

Bill To:   PATH

Pathmark Main Office

2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Sunrise Hwy

PATH

Pathmark Stores,(M
941 Carmans Road
Massapequa, NY 11758

Ph: 516-797-5470

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No |
|---|---|---|---|---|---|---|
| 07/08/2015 | 652 | GROC | Net 30 Days | 027-Elena | MIKE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0040 | 03361302 1452 | CHUBBY CREAM SCREAM | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0048 | 03361302 8659 | CHUBBY BUBBLE GUM | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0111 | 02724610 1117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.89 | $ |
| 1 | 0118 | 02724610 1186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $ |
| 1 | 0121 | 02724610 1216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 | $ |
| 1 | 0229 | 02724610 2299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | $ |
| 1 | 0109 | 07215550 0001 | PICKAPEPPA (BROWN) | | 5oz | 24 | $61.50 | $3.69 | $ |
| 1 | 0235 | 02724610 2350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $ |
| 1 | 0237 | 02724610 2374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $ |
| 1 | 0204 | 02724610 2046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $ |
| 2 | 0100 | 02724610 1001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $ |
| 1 | 0105 | 02724610 1056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $ |
| 1 | 0132 | 02724610 1261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $ |
| 1 | 0305 | 02724610 3050 | J.C.COCONUT WATER NO PULP | | 16.9 oz | 24 | $17.90 | $1.09 | $ |
| 1 | 2004 | 02724602 0043 | FINEST MACAROONS | | 6 oz | 12 | $16.75 | $1.89 | $ |
| 1 | 2031 | 02724602 0319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.59 | $ |
| 2 | 1960 | 04003240 0089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $ |
| 1 | 2032 | 02724602 0326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2218 | 02724612 2181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2220 | 02724612 2204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2221 | 02724612 2211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 0455 | 73090858 9979 | TRIM-MAXX LEMON TEA | | 1.53 oz. | 18 | $59.00 | $4.69 | $59.00 |

| | | | |
|---|---|---|---|
| TOTAL WEIGHT | 393.25 lbs | SUB-TOTAL | $ | 594.35 |
| PRINT SIGNATURE: | | FREIGHT | $ | 0.00 |
| RECEIVED BY: | | DEPOSIT | $ | 4.80 |
| | | TOTAL AMOUNT DUE | $ | 599.15 |

| STOP NO | 6 |
|---|---|
| TOTAL QTY | 26 |

DRIVER NAME   MANUEL

# *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

## CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070727D | 07/08/2015 | 00113507 |
| CONTACT PERSON | | STORE NO. |
| | | 652 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark Stores,(M
941 Carmans Road
Massapequa, NY 11758

Ph: 516-797-5470

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1970 | 04003240264 9 | Nuggle 1.9oz (54g) | 15 | EA | $6.40 | $8.00 |
| 1993 | 04153430802 6 | K.C. CREAMY TOFFEE 3.1 oz | 1 | EA | $19.90 | $0.83 |
| 0957 | 02724610957 1 | J.C. SWEET PLANTAIN CHIPS 3 oz | 1 | EA | $16.50 | $0.69 |
| 2000 | 02724602000 5 | FINEST MINT PUFFS 5 oz. | 1 | EA | $34.30 | $1.43 |
| 1960 | 04003240008 9 | Catch 1.76 oz | 1 | EA | $6.40 | $0.53 |
| 0042 | 03361302175 9 | CHUBBY REGGAE RED 8.45 Fl.oz | 1 | EA | $7.80 | $0.33 |
| 0039 | 03361302365 4 | CHUBBY STRAWBERRY SODA 8.45 Fl.oz | 1 | EA | $7.80 | $0.33 |
| 0043 | 03361302185 8 | CHUBBY ORANGE TANGO 8.45 Fl.oz | 1 | EA | $7.80 | $0.33 |
| 0809 | 02724610809 3 | JAM.CHC.CHICKEN SEASONING 6oz. | 1 | EA | $31.00 | $2.58 |
| 2105 | 02724612105 4 | FINEST BUTTER BEANS 15 oz | 1 | EA | $19.90 | $0.83 |
| 2004 | 02724602004 3 | FINEST MACAROONS 6 oz | 2 | EA | $16.75 | $2.79 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.15 | $18.82 |

Date:  08/10/2015 17:40    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 2

## INVOICE

| NUMBER |
|---|
| 00113516 |

Bill To:   PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Merrick Blvd.

PATH

**Pathmark- Lauretto**
134-40 Springfield Blvd
Laurelton, NY 11413

Ph: 718-525-0600

| VENDOR / P.O. No. |
|---|
| 21968 |

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY |
|---|---|---|---|---|---|
| 07/08/2015 | 616 | GROC | Net 30 Days | 027-Elena | CLAUDIO |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0026 | 03649021047 | MAUBY SYRUP (MATOUCKS) | | 26 oz | 12 | $51.70 | $5.79 | $51.70 |
| 1 | 0038 | 03361302 2756 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0039 | 03361302 3654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0040 | 03361302 1452 | CHUBBY CREAM SCREAM | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 03361302 8956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0044 | 03361302 2152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0046 | 03361302 1155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0049 | 03361302 2350 | CHUBBY SORREL | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0051 | 02724610 0516 | JAM.CHOICE CHAMP. 1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $14.90 |
| 1 | 0056 | 02724610 0561 | JAM.CHOICE GINGER  1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $14.90 |
| 1 | 0059 | 02724610 0592 | JAM.CHOICE CREAM   1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $14.90 |
| 1 | 0072 | 02724610 0721 | JAM.CHOICE FRUIT   .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 01161 | 02724610 1162 | JAM.CHOICE YELLOW SAUCE | | 5 oz | 24 | $31.70 | $1.89 | $31.70 |
| 1 | 0118 | 02724610 1186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0121 | 02724610 1216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 | $14.20 |
| 1 | 0235 | 02724610 2350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02724610 2374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0216 | 02724610 2169 | JAM.CHC.WHOLE PIMENTO | | 4.5 oz | 12 | $32.60 | $3.89 | $32.60 |
| 1 | 5099 | 02724615 0993 | JAM. CHC. BLACK PEPPER | | 5.8 oz. | 12 | $41.70 | $4.99 | $41.70 |
| 2 | 0100 | 02724610 1001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0103 | 02724610 1032 | J.C.COCOA BUTTER | | 4 oz | 12 | $35.10 | $4.19 | $35.10 |
| 5 | 0105 | 02724610 1056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 2 | 0132 | 02724610 1261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $24.90 |
| 3 | 0136 | 02724610 1360 | DEMERARA BROWN SUGAR | | 3.5 LB | 6 | $20.90 | $4.99 | $20.90 |
| 2 | 0305 | 02724610 3050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 3 | 2070 | 08155302 2503 | MALTA INDIA 3 PKS OF 8/ | $3.60 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $46.20 |

| STOP NO | 3 |
|---|---|
| TOTAL QTY | 78 |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 2 of 2

## INVOICE

| NUMBER |
|---|
| 00113516 |

Bill To: PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: Merrick Blvd.

PATH

**Pathmark- Laurelto**
134-40 Springfield Blvd
Laurelton, NY 11413

Ph: 718-525-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. NO. |
|---|---|---|---|---|---|---|
| 07/08/2015 | 616 | GROC | Net 30 Days | 027-Elena | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0992 | 03954955 2527 | TRIN.GRAPEFRUIT SWEETENED | | 19 oz. | 12 | $22.30 | $2.59 | $22.30 |
| 1 | 0903 | 027246109038 | FINEST CRACKED CORN | | 2 lb. | 12 | $20.90 | $2.49 | $20.90 |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0921 | 027246109212 | FINEST CORN MEAL FINE | | 4 LB | 6 | $18.00 | $4.29 | $18.00 |
| 1 | 0926 | 027246109267 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.49 | $13.30 |
| 1 | 0928 | 027246109281 | FINEST QUICK OATS | | 2 lb | 6 | $12.75 | $2.99 | $12.75 |
| 1 | 2004 | 027246020043 | FINEST MACAROONS | | 6 oz | 12 | $16.75 | $1.89 | $16.75 |
| 1 | 2006 | 027246020067 | FIN.CARAMEL COCO TREAT | | 6 oz | 12 | $16.75 | $1.99 | $16.75 |
| 1 | 3000 | 027246130001 | FINEST COCONUT SLICE | | 1.65 oz. | 24 | $16.60 | $0.99 | $16.60 |
| 1 | 2102 | 027246121023 | FINEST PEANUT LOG | | 3 oz | 12 | $12.40 | $1.49 | $12.40 |
| 1 | 2104 | 027246121047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $39.60 |
| 1 | 2230 | 027246122303 | J.C. SPICE BUN | | 16 oz | 12 | $29.30 | $3.49 | $29.30 |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2005 | 041534111022 | K.C. CLEAR MINTS | | 4.4 oz. | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2013 | 041534101122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $19.90 |
| 4 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $19.90 |
| 2 | 1970 | 040032402649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | $12.80 |
| 2 | 2401 | 040032123582 | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | $2.49 | $25.80 |
| 2 | 2403 | 040032126583 | Cornados Cheddar | | 6.7 oz | 8 | $15.50 | $2.99 | $31.00 |
| 10 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $112.00 |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 0210 | 027246102091 | SORREL (DRIED) | | 4 oz | 12 | $25.20 | $2.99 | $25.20 |

| | | |
|---|---|---|
| STOP NO | 3 | |
| TOTAL QTY | 78 | |
| DRIVER NAME | GEORGE | |

TOTAL WEIGHT 1,205.80 lbs

PRINT SIGNATURE:

RECEIVED BY:

| | | |
|---|---|---|
| SUB-TOTAL | $ | 1,378.05 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 19.50 |
| TOTAL AMOUNT DUE | $ | 1,397.55 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

## CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070727E | 07/08/2015 | 00113516 |
| CONTACT PERSON | | STORE NO. |
| | | 616 |

**CREDIT MEMO TO:**

Pathmark Main Office

2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark- Laurelto

134-40 Springfield Blvd
Laurelton, NY  11413

Ph: 718-525-0600

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0921 | 02724609212 | FINEST CORN MEAL FINE 4 LB | 1 | EA | $18.00 | $3.00 |
| 2220 | 02724612204 | J.C. MULTI GRAIN W/ FLAX SEED 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 0990 | 03954946162 | TRINIDAD ORANGE SWEETENED 19 oz. | 1 | EA | $22.30 | $1.86 |
| 1999 | 04153420202 | K C GUMBO LOLLIPOP 3.5 oz. | 1 | EA | $19.90 | $0.83 |
| 1994 | 04153413502 | K.C. CHOCOFILL MINTS 3.1 oz | 1 | EA | $19.90 | $0.83 |
| 2031 | 02724602031 | J.C.Tamarind Balls 2.02 oz | 1 | EA | $11.20 | $1.12 |
| 0902 | 02724609021 | CORN FLOUR (AKASSAN) FINE 1 lb | 2 | EA | $15.00 | $2.50 |
| 0132 | 02724610126 | DEMERARA BROWN SUGAR 28 OZ | 1 | EA | $24.90 | $2.07 |
| 2062 | 04003200055 | DEVON BOURBON CRM BSCT 4.9 oz | 1 | EA | $20.70 | $0.69 |
| 0100 | 02724610100 | JAM.CHC. COCONUT MILK 13.5oz | 1 | EA | $22.40 | $0.93 |
| 2000 | 02724602000 | FINEST MINT PUFFS 5 oz. | 1 | EA | $34.30 | $1.43 |
| 2006 | 02724602006 | FIN.CARAMEL COCO TREAT 6 oz | 1 | EA | $16.75 | $1.40 |
| 2104 | 02724612104 | JAMAICAN CHOICE GINGER CUTS 8 oz | 1 | EA | $39.60 | $1.65 |
| 0136 | 02724610136 | DEMERARA BROWN SUGAR 3.5 LB | 1 | EA | $20.90 | $3.48 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $22.72 |

Date:  08/10/2015 17:40    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113517 |

Bill To:   PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Merrick Blvd.

PATH

Pathmark- Laurelto
134-40 Springfield Blvd
Laurelton, NY 11413

Ph: 718-525-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No. |
|---|---|---|---|---|---|---|
| 07/08/2015 | 616 | 518 | Net 30 Days | 027-Elena | CLAUDIO | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0610 | 012496000426 | *DETTOL #8 | | 8.45 fl.oz | 12 | $41.90 | $4.99 | $ |
| 1 | 0647 | 305211797603 | PEARS (BATH SOAP) | | 4.4oz. | 12 | $15.10 | $1.79 | $ |

| | |
|---|---|
| SUB-TOTAL | $ 57.00 |
| FREIGHT | $ 0.00 |
| DEPOSIT | $ 0.00 |
| TOTAL AMOUNT DUE | $ 57.00 |

STOP NO [ 3 ]

TOTAL QTY [ 2 ]

DRIVER NAME   GEORGE

TOTAL WEIGHT   11.74 lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113541 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   **Rt. Four**

PATH

Pathmark - Elwood
58 Broadway
Elmwood, NJ 07407

Ph: 201-791-2531

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. No |
|---|---|---|---|---|---|---|
| 07/08/2015 | 181 | GROC | Net 30 Days | 044-John T | BOB | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361302758 | CHUBBY BLUEBERRY | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0048 | 03361302659 | CHUBBY BUBBLE GUM | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | |
| 1 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | |
| 1 | 0105 | 02724610056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | |
| 1 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.99 | |
| 1 | 0905 | 02724610952 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | |
| 2 | 2032 | 02724602032 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | |
| 1 | 2219 | 02724612198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 131.10 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 131.10 |

| STOP NO | 1 |
|---|---|
| TOTAL QTY | 10 |

TOTAL WEIGHT   168.70 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

DRIVER NAME   JUAN