# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**
**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113606 |

Bill To:  PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   No. Wed.Delivery

PATH

**Pathmark -Lyons Av**
**471-79 Lyons Avenue**
**Irvington, NJ 07111**

Ph: 973-923-8655

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. |
|---|---|---|---|---|---|---|---|
| 07/09/2015 | 224 | GROC | Net 30 Days | 044-John T | MIKE | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361302758 | CHUBBY BLUEBERRY | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0040 | 03361302145 | CHUBBY CREAM SCREAM | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0043 | 03361302858 | CHUBBY ORANGE TANGO | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0048 | 03361302659 | CHUBBY BUBBLE GUM | | 8.45 Fl.oz | 24 | $6.00 | $1.39 | $ |
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $64.70 | $3.89 | $ |
| 1 | 0235 | 02724602350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $ |
| 1 | 0237 | 02724602374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $31.00 | $3.69 | $ |
| 1 | 0204 | 02724602046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0206 | 02724602060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0214 | 02724602145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $16.70 | $1.99 | $ |
| 1 | 2008 | 02724620088 | FINEST BOILED PEANUTS | | 8oz | 12 | $22.40 | $1.39 | $ |
| 1 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $17.90 | $1.09 | $ |
| 1 | 0305 | 02724603050 | J.C.COCONUT WATER NO PULP | | 16.9 oz | 24 | $6.40 | $0.79 | $ |
| 1 | 1960 | 04003240089 | Catch | | 1.76 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2032 | 02724620326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $39.60 | $2.39 | $ |
| 1 | 2104 | 02724612047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | | | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 405.00 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 405.00 |

| STOP NO | 3 | TOTAL WEIGHT | 324.75  lbs |
|---|---|---|---|

| TOTAL QTY | 20 |
|---|---|

PRINT SIGNATURE: _____

RECEIVED  BY: _____

DRIVER NAME   MOSES

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM93947 | 07/09/2015 | 00113606 |
| CONTACT PERSON | | STORE NO. |
| | | 224 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark -Lyons Av
471-79 Lyons Avenue
Irvington, NJ 07111

Ph: 973-923-8655

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2230 | 02724612303 | J.C. SPICE BUN 16 oz | 9 | EA | $29.30 | $21.97 |
| 2059 | 04003202016 | DEVON CHOCOLATE DIGESTIVE .78 oz | 1 | EA | $8.30 | $0.23 |
| 2102 | 02724612023 | FINEST PEANUT LOG 3 oz | 9 | EA | $12.40 | $9.30 |
| 2103 | 02724612030 | FINEST PECAN LOG 2.5 oz | 8 | EA | $16.70 | $11.13 |
| 1972 | 04003202588 | LUNCH BAR 1.59 oz. | 10 | EA | $6.40 | $5.33 |
| 1975 | 04003242753 | COCO CRISP 1.76 oz | 12 | EA | $6.40 | $6.40 |
| 1960 | 04003240089 | Catch 1.76 oz | 3 | EA | $6.40 | $1.60 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $55.96 |

Date: 08/10/2015 17:42        Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113648 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   92.St.

PATH

**Pathmark- Ozone Park**
92-10  Atlantic Av
Ozone Park, NY 11417

Ph: 718-835-7900

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. |
|---|---|---|---|---|---|---|---|
| 07/09/2015 | 626 | GROC | Net 30 Days | 027-Elena | ROB | | 21968 |

| Quantity | Item No. | UPC | Description | Size | Case Deposit | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0043 | 03361302185 | CHUBBY ORANGE TANGO | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $ |
| 2 | 0045 | 03361302165 | CHUBBY PURPLE POWER | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $ |
| 2 | 0047 | 03361302725 | CHUBBY ROCK N'ROLLA COLA | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $ |
| 2 | 0049 | 03361302235 | CHUBBY SORREL | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $ |
| 1 | 0230 | 02724610230 | JAM.CHC.JERK SEAS.SAUCE | 16oz. | | 12 | $35.20 | $4.19 | $ |
| 1 | 0235 | 02724610235 | J.C.HOT JERK SEASONING | 10 oz. | | 24 | $64.70 | $3.89 | $ |
| 1 | 0237 | 02724610237 | J.C.MILD JERK SEASONING | 10 oz | | 24 | $64.70 | $3.89 | $ |
| 2 | 0100 | 02724610100 | JAM.CHC. COCONUT MILK | 13.5oz | | 24 | $22.40 | $1.39 | $ |
| 1 | 0105 | 02724610105 | JAM.CHC. COCONUT WATER | 16.9 oz | | 24 | $17.90 | $1.09 | $ |
| 1 | 0305 | 02724610305 | J.C.COCONUT WATER NO PULP | 16.9 oz. | | 24 | $17.90 | $1.09 | $ |
| 6 | 2070 | 08155302250 | MALTA INDIA 3 PKS OF 8/ | 7 FL. OZ. | $7.20 | 24 | $15.40 | $6.99 | $ |
| 1 | 2059 | 04003200201 | DEVON CHOCOLATE DIGESTIVE | .78 oz | | 36 | $8.30 | $0.33 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 408.30 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 16.80 |
| TOTAL AMOUNT DUE | $ | 425.10 |

| STOP NO | 0 | TOTAL WEIGHT | 424.60 lbs |
|---|---|---|---|
| TOTAL QTY | 22 | PRINT SIGNATURE: | |
| | | RECEIVED  BY: | |

DRIVER NAME    LOUIE

# *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C070827D | 07/09/2015 | 00113648 |
| CONTACT PERSON | | STORE NO. |
| | | 626 |

**CREDIT MEMO TO:**

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**PICKUP FROM:**

**Pathmark- Ozone Park**
92-10 Atlantic Av
Ozone Park, NY 11417

Ph: 718-835-7900

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2031 | 02724602031 9 | J.C.Tamarind Balls 2.02 oz | 1 | EA | $11.20 | $1.12 |
| 1993 | 04153430802 6 | K.C. CREAMY TOFFEE 3.1 oz | 1 | EA | $19.90 | $0.83 |
| 1970 | 04003240264 9 | Nuggle 1.9oz (54g) | 9 | EA | $6.40 | $4.80 |
| 0990 | 03954946162 1 | TRINIDAD ORANGE SWEETENED 19 oz. | 1 | EA | $22.30 | $1.86 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $8.61 |

Date: 08/10/2015 17:42    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

**INVOICE**

Page: 1 of 1

| NUMBER |
|---|
| 00113684 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:   3rd.Ave & Lexingto

PATH

**Pathmark-Harlem**
160 E. 125th Street
New York, NY  10035

Ph: 212-722-9155

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/10/2015 | 609 | GROC | Net 30 Days | 005-Isabel | BURT | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0033 | 03361302875B | CHUBBY BLUEBERRY | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0039 | 03361302365A | CHUBBY STRAWBERRY SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0042 | 03361302175B | CHUBBY REGGAE RED | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0045 | 03361302165B | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0046 | 03361302115B | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0206 | 02724610206D | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $2 |
| 1 | 0214 | 02724610214S | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $3 |
| 1 | 3000 | 02724610300I | FINEST COCONUT SLICE | | 1.65 oz. | 24 | $16.60 | $0.99 | $3 |
| 2 | 1960 | 04003240008I | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $1 |
| 2 | 1975 | 04003242275S | COCO CRISP | | 1.76 oz | 12 | $6.40 | $0.79 | $1 |
| 1 | 2059 | 04003200201G | DEVON CHOCOLATE DIGESTIVE | | .78 oz | 36 | $8.30 | $0.33 | $ |
| 1 | 2401 | 04003212358Z | Chee Zees (Lg) | | 7.9 oz | 8 | $12.90 | $2.49 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 187.80 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 9.60 |
| TOTAL AMOUNT DUE | $ | 197.40 |

TOTAL WEIGHT     156.90 lbs

PRINT SIGNATURE:

RECEIVED  BY:

| STOP NO | 2 |
|---|---|
| TOTAL QTY | 17 |

DRIVER NAME    EDWARD

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

NUMBER
00113688

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: 8TH. Ave

PATH

Pathmark Stores,-J
300 West 145th. St
New York, NY 10030

Ph: 212-281-3158

VENDOR / P.O.
21968

ORDER APPROVED BY
MOISES

SALESMAN
005-Isabel

| DATE | STORE | DEPT | TERMS |
|---|---|---|---|
| 07/10/2015 | 603 | GROC | Net 30 Days |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0214 | 027246102145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0124 | 027246101247 | FINEST BURNT SUGAR | | 8 oz | 12 | $26.10 | $2.99 | $26.10 |
| 1 | 0800 | 053400350411 | PRAIRIE BELT SAUSAGE | | 5 oz | 24 | $26.70 | $1.59 | $26.70 |
| 2 | 2070 | 081553022503 | MALTA INDIA 3 PKS OF 8/ | $2.40 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $15.40 |
| 1 | 2004 | 027246020043 | FINEST MACAROONS | | 6 oz | 12 | $16.75 | $1.89 | $16.75 |
| 1 | 2031 | 027246020319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.59 | $11.20 |
| 1 | 2103 | 027246121030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 10 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $8.30 |
| 2 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 368.25 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 2.40 |
| TOTAL AMOUNT DUE | $ | 370.65 |

STOP NO 5

TOTAL QTY 24

TOTAL WEIGHT 157.60 lbs

PRINT SIGNATURE:

RECEIVED BY:

DRIVER NAME EDWARD

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

**INVOICE**

Page: 1 of 1

NUMBER
00113710

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Del.TILL 12PM NO FR

PATH

Pathmark-Whiteston
31-06 Farrington Street
Whitestone, NY 11357

Ph: 718-886-4488

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|------|-------|------|-------|----------|-------------------|---------------|
| 07/10/2015 | 622 | GROC | Net 30 Days | 007-Gloria | MATT | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|----------|----------|-----|-------------|--------------|------|-------|-----------|-------------|--------|
| 1 | 0056 | 02724610056I | JAM.CHOICE GINGER  1.20DP | $1.20 | 12oz | 24 | $14.90 | $0.89 | $1 |
| 1 | 0121 | 027246101216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 | $1 |
| 1 | 0106 | 03649020125 | MATOUKS-HOT SAUCE | | 10 oz | 24 | $56.90 | $3.39 | $5 |
| 2 | 0100 | 02724610100I | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $4 |
| 1 | 0105 | 02724610056I | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $1 |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $1 |
| 1 | 2104 | 027246121047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $1 |
| 1 | 2003 | 04153411I2029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.19 | $1 |
| 1 | 2013 | 04153410I122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $1 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 246.00 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 1.20 |
| TOTAL AMOUNT DUE | $ | 247.20 |

TOTAL WEIGHT   234.25 lbs

PRINT SIGNATURE:

RECEIVED BY:

STOP NO   1

TOTAL QTY   10

DRIVER NAME   LOUIE

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113737 |

Bill To: PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: 10.Ave.No Mond-Fri

PATH

**Pathmark-Inwood**
410 W.207th St.
New York, NY 10034

Ph: 212-569-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/13/2015 | 610 | GROC | Net 30 Days | 015-Hernan | TOM | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0039 | 03361302654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $9.8 |
| 1 | 0041 | 03361302956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $9.8 |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $9.8 |
| 1 | 0047 | 03361302756 | CHUBBY ROCK N'ROLLA COLA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $9. |
| 1 | 0073 | 02724610738 | JAM.CHOICE CREAM .30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $9. |
| 1 | 0108 | 02724610187 | JAM.CHC. O-SO-HOT SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25. |
| 1 | 0110 | 02724610100 | JAM.CHOICE HOT SAUCE | | 11.5oz | 12 | $25.00 | $2.99 | $25. |
| 1 | 0118 | 02724610186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25. |
| 1 | 01170 | 02724610155 | JAM.CHOICE CALYPSO SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25. |
| 1 | 0237 | 02724610374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64. |
| 1 | 2107 | 02724612078 | JAM.CHC. ACKEES | | 19 oz. | 24 | $179.00 | $11.99 | $17. |
| 1 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $5. |
| 5 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | $6.00 | 7 FL. OZ. | 24 | $15.40 | $6.99 | $5. |
| 1 | 2218 | 02724612181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11. |
| 1 | 2219 | 02724612198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $11. |
| 1 | 2220 | 02724612204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11. |
| 1 | 0455 | 73090858979 | TRIM-MAXX LEMON TEA | | 1.53 oz. | 18 | $59.00 | $4.69 | $. |
| 1 | 2104 | 02724612047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $3. |
| 1 | 2013 | 04153410122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.19 | $. |

| | | |
|---|---|---|
| TOTAL WEIGHT | 390.00 lbs | SUB-TOTAL $ 632.40 |
| PRINT SIGNATURE: | | FREIGHT $ 0.00 |
| RECEIVED BY: | | DEPOSIT $ 11.10 |
| | | TOTAL AMOUNT DUE $ 643.50 |

| STOP NO | 4 |
|---|---|
| TOTAL QTY | 23 |

DRIVER NAME   EDWARD

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM737311 | 07/13/2015 | 00113737 |
| CONTACT PERSON | | STORE NO. |
| | | 610 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ  07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Inwood
410 W.207th St.
New York, NY  10034

Ph: 212-569-0600

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0073 | 02724610 0738 | JAM.CHOICE CREAM .30DP 2LT | 2 | EA | $6.00 | $2.00 |
| 0305 | 02724610 3050 | J.C.COCONUT WATER NO PULP 16.9 oz. | 1 | EA | $17.90 | $0.75 |
| 1961 | 04003249 5542 | Jordan Almonds 2.1 oz | 1 | EA | $8.00 | $0.67 |
| 2032 | 02724602 0326 | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 2070 | 08155302 2503 | MALTA INDIA  3 PKS OF 8/ 7 FL. OZ. | 1 | PACK | $15.40 | $5.13 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.50 | $9.98 |

Date:  08/10/2015 17:44        Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
|--------|
| 00113744 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: 10.Ave.No Mond-Fri

PATH

Pathmark-Inwood
410 W.207th St.
New York, NY 10034

Ph: 212-569-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|------|-------|------|-------|----------|-------------------|---------------|
| 07/13/2015 | 610 | 518 | Net 30 Days | 015-Hernan | TOM | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|----------|----------|-----|-------------|--------------|------|-------|-----------|-------------|--------|
| 1 | 0609 | 012496000471 | *DETTOL #4 | | 4.3 Fl oz | 12 | $31.70 | $3.79 | $31.70 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 31.70 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 31.70 |

TOTAL WEIGHT: 4.10 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO: 4

TOTAL QTY: 1

DRIVER NAME: EDWARD

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

**INVOICE**

| NUMBER |
|---|
| 00113746 |

Bill To:  PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Sunr-Del.to 1PM on

PATH

**Pathmark-Baldwin**
**1764 Grand Ave.**
**Baldwin, NY 11510**

Ph: 516-223-5400

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/13/2015 | 623 | GROC | Net 30 Days | 027-Elena | JEAN/GARY/JAME | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0040 | 033613021452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0041 | 033613028956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0042 | 033613021759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0043 | 033613021858 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0045 | 033613021650 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.45 | |
| 1 | 0113 | 027246101131 | J.C.SCOTCH BONNET PEP SCE | | 11.5oz | 12 | $25.00 | $2.99 | |
| 1 | 0118 | 027246101186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | |
| 1 | 0229 | 027246102299 | JAM.CHC.BAR-B-Q SAUCE | | 12 oz | 12 | $29.60 | $3.49 | |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | |
| 1 | 0808 | 027246108086 | JAM.CHC.OXTAIL SEASONING | | 6 oz. | 12 | $31.00 | $3.69 | |
| 1 | 0303 | 027246103036 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | |
| 1 | 2105 | 027246121054 | FINEST BUTTER BEANS | | 15 oz | 24 | $19.90 | $1.19 | |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | |
| 1 | 2218 | 027246122181 | J.C. CREAM CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 450.60 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 7.20 |
| TOTAL AMOUNT DUE | $ | 457.80 |

TOTAL WEIGHT        366.40 lbs

PRINT SIGNATURE:

RECEIVED BY:

STOP NO        2

TOTAL QTY        20

DRIVER NAME        MANUEL

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM176464 | 07/13/2015 | 00113746 |
| CONTACT PERSON | | STORE NO. |
| | | 623 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Baldwin
1764 Grand Ave.
Baldwin, NY 11510

Ph: 516-223-5400

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0820 | 746012342001 | MAGGI CHICKEN NOODLE 1.76oz. (50g) | 23 | EA | $8.50 | $16.29 |
| 2105 | 02724612054 | FINEST BUTTER BEANS 15 oz | 2 | EA | $19.90 | $1.66 |
| 0926 | 02724610267 | FINEST QUICK OATS 1lb. | 1 | EA | $13.30 | $1.11 |
| 0956 | 02724610564 | J.C. PLANTAIN CHIPS 3 oz | 1 | EA | $16.50 | $0.69 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $19.75 |

Date: 08/10/2015 17:45    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113768 |

Bill To:   PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:   S.Summit Ave./ Recvg hrs: 6:00am to
2:30pm

PATH

Pathmark- Hackensa
405 Route 17
Hackensack, NJ 07601

Ph: 201-487-3745

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/13/2015 | 153 | GROC | Net 30 Days | 044-John T | CHAS | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0056 | 02724610561 | JAM.CHOICE GINGER 1.20DP | | 12oz | 24 | $14.90 | $0.89 | $1 |
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.39 | $ |
| 1 | 0132 | 02724610261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $ |
| 1 | 0305 | 02724610305 | J.C.COCONUT WATER NO PULP | | 16.9 oz | 24 | $17.90 | $1.09 | $ |
| 1 | 1952 | 04003250444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $ |
| 1 | 0956 | 02724609564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 0957 | 02724609571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $ |
| 1 | 2032 | 02724620326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 02724612198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | | $ |
| 1 | 2402 | 04003212513 | Chee Zees | | 1.59 oz | 48 | $21.40 | $0.69 | $40 |

| | | | |
|---|---|---|---|
| TOTAL WEIGHT | 145.65 lbs | SUB-TOTAL | $ | 148.80 |
| PRINT SIGNATURE: | | FREIGHT | $ | 0.00 |
| | | DEPOSIT | $ | 0.00 |
| RECEIVED BY: | | TOTAL AMOUNT DUE | $ | 148.80 |

STOP NO         4

TOTAL QTY      10

DRIVER NAME   JUAN

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C071044A | 07/13/2015 | 00113768 |
| CONTACT PERSON | | STORE NO. |
| | | 153 |

**PICKUP FROM:**

**Pathmark- Hackensa**
405 Route 17
Hackensack, NJ 07601

Ph: 201-487-3745

**CREDIT MEMO TO:**

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0955 | 02724610957 | J.C. BANANA CHIPS 3 oz | 5 | EA | $16.50 | $3.44 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $3.44 |

Date: 08/10/2015 17:46    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113770 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  L.Pl.(Rec.Wed.to11

PATH

**Pathmark-Montclair**
291 Bloomfield Ave
Montclair, NJ 07042

Ph: 973-744-5505

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/13/2015 | 280 | GROC | Net 30 Days | 050-Ysrael G | DARREN | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.39 | $8. |
| 1 | 0235 | 02724610235O | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64. |
| 1 | 0237 | 0272461023?4 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64. |
| 1 | 2032 | 02724602032O | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11. |
| 1 | 2104 | 02724612104? | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.39 | $3?. |
| 2 | 0100 | 02724610100? | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $4?. |
| 1 | 0132 | 02724610126? | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $2?. |
| 1 | 0905 | 02724610905O | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $1?. |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 274.30 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 274.30 |

| STOP NO | 6 |
|---|---|
| TOTAL QTY | 9 |

TOTAL WEIGHT      204.45  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

DRIVER NAME      JUAN

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113771 |

Bill To:  PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

_____ DELIVER TO _____

Delivery Instructions:   Central A.(NO Wed.

PATH

Pathmark-S.Orange
407 Valley St.
South Orange,  NJ 07079

Ph: 973-762-6608

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | | VENDOR / P.O. |
|---|---|---|---|---|---|---|---|
| 07/13/2015 | 270 | GROC | Net 30 Days | 050-Ysrael G | ED | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0074 | 02724610745 | JAM.CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 0078 | 02724610783 | JAM.CHOICE CHAMPAGNE.30DP | | 2LT | 6 | $6.00 | $1.39 | $6.00 |
| 1 | 01170 | 02724610155 | JAM.CHOICE CALYPSO SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 02724610179 | JAM.CHOICE YELLOW SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0235 | 02724602350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02724602374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0204 | 02724602046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 0214 | 02724602145 | JAM.CHC. HOT CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 2008 | 02724620088 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $20.?? |
| 1 | 0904 | 02724609045 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.19 | $18.?? |
| 2 | 1952 | 04003250444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.99 | $16.?? |
| 1 | 1970 | 04003242649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | $6.?? |
| 1 | 2032 | 02724602326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.?? |
| 1 | 2219 | 02724622198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $11.?? |
| 1 | 2220 | 02724622204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11.?? |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 367.50 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 367.50 |

TOTAL WEIGHT     258.95  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

STOP NO        | 7 |

TOTAL QTY      | 17 |

DRIVER NAME     JUAN

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113829 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  South.St(Del-1:PM)

PATH
**Pathmark-North Bab**
1251 Deer Park Av
North Babylon, NY 11703

Ph: 631-586-3900

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 615 | GROC | Net 30 Days | 027-Elena | MARK | 21968 |

| Quantity | Item No. | UPC | Description | Size | Case Deposit | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0043 | 03361302185858 | CHUBBY ORANGE TANGO | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0044 | 03361302215252 | CHUBBY PINEAPPLE SUNSHINE | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0045 | 03361302165050 | CHUBBY PURPLE POWER | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0047 | 03361302725656 | CHUBBY ROCK 'N'ROLLA COLA | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0072 | 02724610072121 | JAM.CHOICE FRUIT  .30DP | 2LT | $0.60 | 6 | $6.00 | $1.39 | $1 |
| 2 | 0078 | 02724610078383 | JAM.CHOICE CHAMPAGNE.30DP | 2LT | $0.60 | 6 | $6.00 | $1.39 | $1 |
| 1 | 0214 | 02724610214545 | JAM.CHC. HOT CURRY POWDER | 6.25 oz | | 12 | $31.00 | $3.69 | $3 |
| 1 | 5099 | 02724615099393 | JAM. CHC. BLACK PEPPER | 5.8 oz. | | 12 | $41.70 | $4.99 | $4 |
| 1 | 0305 | 02724610305050 | J.C.COCONUT WATER NO PULP | 16.9 oz. | | 24 | $17.90 | $1.09 | $1 |
| 1 | 2004 | 02724602004343 | FINEST MACAROONS | 6 oz | | 12 | $16.75 | $1.89 | $1.75 |
| 1 | 2006 | 02724602006767 | FIN.CARAMEL COCO TREAT | 6 oz | | 12 | $16.75 | $1.99 | $1 |
| 1 | 2013 | 04153410112222 | K.C. DINNER MINTS | 3.5 oz | | 24 | $19.90 | $1.19 | $1 |
| 3 | 1952 | 04003250044444 | Rum & Raisin | 4.23 oz (120g) | | 6 | $8.30 | $1.99 | $2 |
| 1 | 2032 | 02724602032626 | J.C. WATER CRACKERS | 10.6 oz | | 12 | $11.20 | $1.39 | $ |

| | |
| --- | --- |
| SUB-TOTAL | $  266.50 |
| FREIGHT | $  0.00 |
| DEPOSIT | $  10.80 |
| TOTAL AMOUNT DUE | $  277.30 |

STOP NO   2

TOTAL QTY   22

DRIVER NAME   MANUEL

TOTAL WEIGHT   324.00 lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113830 |

Bill To:   PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   LIE.Exit 53 (5.5t; RECEIVING CLOSED ON WED.

PATH

Pathmark- Brentwoo
101 Wicks Road
Brentwood, NY 11717

Ph: 631-436-7250

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/14/2015 | 600 | GROC | Net 30 Days | 027-Elena | AL | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0078 | 02724610783 | JAM.CHOICE CHAMPAGNE.30DP | $0.30 | 2LT | 6 | $6.00 | $1.39 | $ |
| 1 | 0237 | 02724610374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $1 |
| 1 | 2107 | 02724621078 | JAM.CHC. ACKEES | | 19 oz | 24 | $179.00 | $11.99 | $1 |
| 1 | 0132 | 02724610261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 | $2 |
| 1 | 0305 | 02724610050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $ |
| 1 | 1994 | 04153413028 | K.C. CHOCOFILL MINTS | | 3.1 oz | 24 | $19.90 | $1.19 | $ |
| 1 | 2003 | 04153412029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.19 | $ |
| 3 | 1960 | 04003240089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 367.10 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 2.70 |
| TOTAL AMOUNT DUE | $ | 369.80 |

TOTAL WEIGHT    202.23  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO    3

TOTAL QTY    12

DRIVER NAME    MANUEL

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113832 |

Bill To:  PATH

**Pathmark Main Office**

2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:  Saxon ; NO DELIVERIES ON
WEDNESDAYS!!!

PATH

Pathmark Bayshore
Sunrise Highway
Bayshore, NY 11706

Ph: 631-666-5501

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/14/2015 | 602 | GROC | Net 30 Days | 027-Elena | JOE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0039 | 03361302354 | CHUBBY STRAWBERRY SODA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0042 | 03361302759 | CHUBBY REGGAE RED | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0046 | 03361302155 | CHUBBY GO BANANA'S | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0047 | 03361302756 | CHUBBY ROCK N'ROLLA COLA | $2.40 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0111 | 02724601117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.89 | $ |
| 1 | 0235 | 02724602350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $ |
| 1 | 0237 | 02724602374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $ |
| 1 | 2008 | 02724620088 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $1 |
| 1 | 0905 | 02724609052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 264.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 12.00 |
| TOTAL AMOUNT DUE | $ | 276.90 |

| STOP NO | 5 | TOTAL WEIGHT | 254.10 lbs |
|---|---|---|---|
| TOTAL QTY | 15 | PRINT SIGNATURE: | |
| | | RECEIVED  BY: | |

DRIVER NAME    MANUEL

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113833 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: Ex.45 S.Del.to12:3

PATH

Pathmark - Islip
155 West Islip Ave.
West Islip, NY 11751

Ph: 631-581-1222

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 639 | GROC | Net 30 Days | 027-Elena | ARTIE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0039 | 033613023654 | CHUBBY STRAWBERRY SODA | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0041 | 033613028956 | CHUBBY TUTTI FRUTTI | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0042 | 033613021759 | CHUBBY REGGAE RED | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | $2.40 | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0111 | 027246101117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.89 | $ |
| 1 | 01172 | 027246011720 | JAM.CHC. HELL HOT SAUCE | | 5 oz | 24 | $33.40 | $2.39 | $ |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $ |
| 1 | 0204 | 027246102046 | JAM.CHC.JERK SEAS.POWDER | | 6 oz | 12 | $31.00 | $3.69 | $ |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $ |
| 1 | 2031 | 027246020319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.59 | $ |
| 2 | 1960 | 040032400089 | Catch | | 1.76 oz | 12 | $6.40 | $0.79 | $ |

|  |  |  |
| --- | --- | --- |
| SUB-TOTAL | $ | 256.30 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 9.60 |
| TOTAL AMOUNT DUE | $ | 265.90 |

| STOP NO | 6 |
| --- | --- |
| TOTAL QTY | 16 |

TOTAL WEIGHT    215.70 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

DRIVER NAME  MANUEL

# CREDIT MEMO

## *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C071327B | 07/14/2015 | 00113833 |
| CONTACT PERSON | | STORE NO. |
| | | 639 |

CREDIT MEMO TO:

**Pathmark Main Office**
2 Paragon Drive
**Montvale, NJ  07645**

Ph: (732) 499-3000

PICKUP FROM:

**Pathmark - Islip**
155 West Islip Ave.
West Islip, NY  11751

Ph: 631-581-1222

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2032 | 02724620326 | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 0921 | 027246109212 | FINEST CORN MEAL FINE 4 LB | 1 | EA | $18.00 | $3.00 |
| 1971 | 04003250321б | Tiki Chocolate 1.05 oz | 1 | EA | $3.90 | $0.32 |
| 2032 | 02724620326 | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 2061 | 04003200463 | DEVON CHOCOLATE CREAM BISCUITS 4.9 o | 1 | EA | $20.70 | $0.69 |
| 2059 | 040032002016 | DEVON CHOCOLATE DIGESTIVE .78 oz | 22 | EA | $8.30 | $5.07 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $10.94 |

Date:  08/10/2015 17:48    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113852 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:  No del.after 12:00

PATH

Pathmark- Elmora
211 Grand Ave.
Elizabeth, NJ 07202

Ph: 908-289-5350

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR/ P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 288 | GROC | Net 30 Days | 044-John T | LENNY | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0033 | 03361302758 | CHUBBY BLUEBERRY | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |

| | |
| --- | --- |
| SUB-TOTAL | $ 31.20 |
| FREIGHT | $ 0.00 |
| DEPOSIT | $ 0.00 |
| TOTAL AMOUNT DUE | $ 31.20 |

TOTAL WEIGHT   58.00  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

| STOP NO | 2 |
| --- | --- |
| TOTAL QTY | 4 |

DRIVER NAME   JUAN

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page:  1 of 1

**INVOICE**

| NUMBER |
|---|
| 00113853 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  S.Orange Ave

PATH

**Pathmark-Bergen St**
131-185 Bergen St.
Newark, NJ 07103

Ph: 973-242-2510

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. # |
|---|---|---|---|---|---|---|
| 07/14/2015 | 223 | GROC | Net 30 Days | 044-John T | EIWIN | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0033 | 03361302758 | CHUBBY BLUEBERRY | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0041 | 03361302896 | CHUBBY TUTTI FRUTTI | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $0 |
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0046 | 03361302155 | CHUBBY GO BANANAS | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $0 |
| 1 | 2008 | 02724612008 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $1 |
| 1 | 0100 | 02724610100 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $2 |
| 1 | 2059 | 04003200201 | DEVON CHOCOLATE DIGESTIVE | | .78 oz | 36 | $8.30 | $0.33 | $3 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 94.20 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 94.20 |

STOP NO    3

TOTAL QTY    9

TOTAL WEIGHT    124.80  lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

DRIVER NAME    JUAN

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113854 |

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

DELIVER TO

Delivery Instructions:

PATH
Pathmark- Ferry St
281-295 Ferry St.
Newark, NJ 07015
Ph: 973-589-3922

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 186 | GROC | Net 30 Days | 044-John T | .IOE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0033 | 03361302 8758 | CHUBBY BLUEBERRY | | 8.45 Fl oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0043 | 03361302 1858 | CHUBBY ORANGE TANGO | | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 0044 | 03361302 2152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl oz | 24 | $7.80 | $0.45 | $1 |
| 1 | 0046 | 03361302 1155 | CHUBBY GO BANANA'S | | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 1 | 0047 | 03361302 7256 | CHUBBY ROCK N'ROLLA COLA | | 8.45 Fl oz | 24 | $7.80 | $0.45 | $ |
| 2 | 2070 | 08155302 2503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.99 | $ |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 85.40 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 85.40 |

TOTAL WEIGHT    140.60 lbs

PRINT SIGNATURE:

RECEIVED BY:

STOP NO    4

TOTAL QTY    9

DRIVER NAME    JUAN

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone:(718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM93948 | 07/14/2015 | 00113854 |
| CONTACT PERSON | | STORE NO. |
| | | 186 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark- Ferry St
281-295 Ferry St.
Newark, NJ 07015

Ph: 973-589-3922

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1961 | 04003249542 | Jordan Almonds 2.1 oz | 17 | EA | $8.00 | $11.33 |
| 0956 | 02724610564 | J.C. PLANTAIN CHIPS 3 oz | 14 | EA | $16.50 | $9.63 |
| 0957 | 02724610957 | J.C. SWEET PLANTAIN CHIPS 3 oz | 18 | EA | $16.50 | $12.38 |
| 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE 8.45 Fl.oz | 2 | EA | $7.80 | $0.65 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $33.99 |

Date: 08/10/2015 17:49    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113855 |

Bill To:  PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Bloomfield Ave.

PATH
**Pathmark-Belmont A**
115 Belmont Ave.
Belleville, NJ 07109

Ph: 973-751-1041

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/14/2015 | 128 | GROC | Net 30 Days | 044-John T | MICHEL | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361302 8758 | CHUBBY BLUEBERRY | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 2 | 0044 | 03361302 2152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $15.60 |
| 1 | 0046 | 03361302 1155 | CHUBBY GO BANANA'S | | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0118 | 02724610 1186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 2008 | 02724612 0088 | FINEST BOILED PEANUTS | | 8oz. | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 0100 | 02724610 1001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 | $22.40 |
| 1 | 0105 | 02724610 1056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 2070 | 08155302 2503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.99 | $15.40 |
| 1 | 0451 | 79974528 5352 | KOREAN GINSENG TEA-Import | | .7oz-10x10box | 10 | $12.80 | $1.99 | $12.80 |
| 1 | 2032 | 02724602 0326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |

| | SUB-TOTAL | $ | 152.60 |
|---|---|---|---|
| | FREIGHT | $ | 0.00 |
| | DEPOSIT | $ | 0.00 |
| | TOTAL AMOUNT DUE | $ | 152.60 |

| STOP NO | 5 |
|---|---|
| TOTAL QTY | 11 |

TOTAL WEIGHT   173.10  lbs

PRINT SIGNATURE:

RECEIVED  BY:

DRIVER NAME    JUAN

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113863 |

Bill To: PATH

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ 07645**

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Penn.Ave

PATH

**Pathmark-Starrett**
**111-10 Flatlands Ave**
**Brooklyn, NY 11207**

Ph: 718-649-8224

| VENDOR / P.O. |
| --- |
| 21968 |

| ORDER APPROVED BY |
| --- |
| GEORGE |

| SALESMAN |
| --- |
| 042-Ana |

| DATE | STORE | DEPT | TERMS |
| --- | --- | --- | --- |
| 07/14/2015 | 634 | GROC | Net 30 Days |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0033 | 03361302875 8 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0039 | 03361302365 4 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0043 | 03361302185 8 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0044 | 03361302215 2 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0045 | 03361302165 0 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0026 | 03649402104 7 | MAUBY SYRUP (MATOUCKS) | | 26 oz | 12 | $51.70 | $5.79 | $51.70 |
| 1 | 0808 | 02724610808 6 | JAM.CHC.OXTAIL SEASONING | | 6 oz. | 12 | $31.00 | $3.69 | $31.00 |
| 1 | 5099 | 02724615099 3 | JAM. CHC. BLACK PEPPER | | 5.8 oz. | 12 | $41.70 | $4.99 | $41.70 |
| 1 | 0303 | 02724610303 6 | JAM.CHC. CALLALOO | | 19 oz. | 24 | $45.10 | $2.69 | $45.10 |
| 1 | 2008 | 02724612008 8 | FINEST BOILED PEANUTS | | 8oz | 12 | $16.70 | $1.99 | $16.70 |
| 1 | 2105 | 02724612105 4 | FINEST BUTTER BEANS | | 15 oz | 24 | $19.90 | $1.19 | $19.90 |
| 1 | 2107 | 02724612107 8 | JAM.CHC. ACKEES | | 19 oz. | 24 | $179.00 | $11.99 | $179.00 |
| 1 | 0105 | 02724610105 6 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0905 | 02724610905 2 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0927 | 02724610927 4 | FINEST BULGAR WHEAT | | 2 LB | 12 | $24.30 | $2.79 | $24.30 |
| 1 | 2402 | 04003212351 3 | Chee Zees | | 1.59 oz | 48 | $21.40 | $0.69 | $21.40 |
| 1 | 0509 | 07290400012 7 | MEYENBERG GOATS MILK | | 12 oz | 12 | $42.00 | $4.99 | $42.00 |

| STOP NO | 2 |
| --- | --- |
| TOTAL QTY | 17 |

DRIVER NAME    LEON

| TOTAL WEIGHT | 319.95 lbs |
| --- | --- |

PRINT SIGNATURE:

RECEIVED  BY:

| SUB-TOTAL | $ | 548.10 |
| --- | --- | --- |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 6.00 |
| TOTAL AMOUNT DUE | $ | 554.10 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com

Page: 1 of 1

**INVOICE**

NUMBER
00113864

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: Penn.Ave

PATH

Pathmark-Starrett
111-10 Flatlands Ave
Brooklyn, NY 11207

Ph: 718-649-8224

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/14/2015 | 634 | 518 | Net 30 Days | 042-Ana | GEORGE | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0611 | 01249600043 | *DETTOL #16 | | 16.90 fl.oz | 12 | $64.50 | $7.69 | $64.50 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 64.50 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 64.50 |

TOTAL WEIGHT  14.80 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO  2

TOTAL QTY  1

DRIVER NAME  LEON

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com

Page: 1 of 2

## INVOICE

NUMBER
00113865

Bill To: PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:   Glenwood Rd.

PATH

Pathmark- Albany A
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/14/2015 | 637 | GROC | Net 30 Days | 042-Ana | MICKIE CARLOS/C | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361302758 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0039 | 03361302654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0041 | 03361302956 | CHUBBY TUTTI FRUTTI | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0042 | 03361302759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0043 | 03361302858 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0045 | 03361302650 | CHUBBY PURPLE POWER | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0046 | 03361302155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0047 | 03361302756 | CHUBBY ROCK N'ROLLA COLA | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0049 | 03361302350 | CHUBBY SORREL | $1.20 | 8.45 Fl.oz | 24 | $7.80 | $0.45 | $7.80 |
| 1 | 0245 | 02724602459 | FIN.JAM.DARK THICK SOYA | | 11.5oz | 12 | $25.00 | $2.99 |  |
| 1 | 0121 | 02724601216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.69 |  |
| 2 | 0302 | 02724603029 | JAM.CHC. MANGO CHUTNEY | | 12 oz. | 24 | $53.50 | $3.19 |  |
| 2 | 0109 | 07215550001 | PICKAPEPPA (BROWN) | | 5oz | 24 | $61.50 | $3.69 |  |
| 1 | 0207 | 02724602077 | FIN.JAM.HOT CURRY PWD.BAG | | 6oz | 12 | $20.90 | $2.49 |  |
| 1 | 2107 | 02724612078 | JAM.CHC. ACKEES | | 19 oz. | 24 | $179.00 | $11.99 |  |
| 2 | 0100 | 02724601001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.39 |  |
| 2 | 0105 | 02724601056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $1.09 |  |
| 2 | 0132 | 02724601261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.99 |  |
| 1 | 0905 | 02724609052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.19 |  |
| 1 | 0921 | 02724609212 | FINEST CORN MEAL FINE | | 4 LB | 6 | $18.00 | $4.29 |  |
| 1 | 0926 | 02724609267 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.49 |  |
| 2 | 0927 | 02724609274 | FINEST BULGAR WHEAT | | 2 LB | 12 | $24.30 | $2.79 |  |
| 1 | 2102 | 02724621023 | FINEST PEANUT LOG | | 3 oz | 12 | $12.40 | $1.49 |  |
| 1 | 2103 | 02724621030 | FINEST PECAN LOG | | 2.5 oz | 12 | $16.70 | $1.99 |  |
| 1 | 1969 | 04003240025 | Catch Dark Chocolate | | 1.76 oz | 12 | $6.40 | $0.79 |  |

STOP NO      3

TOTAL QTY   41

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

Page: 2 of 2

**INVOICE**

| NUMBER |
| --- |
| 00113865 |

Bill To:  PATH

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions:  Glenwood Rd.

PATH

Pathmark- Albany A
1525 Albany Ave.
Brooklyn, NY 11230

Ph: 718-859-4600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 637 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1970 | 040032402649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.79 | $ |
| 4 | 2032 | 02724602032649 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 3 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $ |
| 2 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.39 | $ |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 814.70 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 12.00 |
| TOTAL AMOUNT DUE | $ | 826.70 |

TOTAL WEIGHT   615.60  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO        3

TOTAL QTY     41

DRIVER NAME   LEON

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C071342C | 07/14/2015 | 00113865 |
| CONTACT PERSON | | STORE NO. |
| | | 637 |

**CREDIT MEMO TO:**

**Pathmark Main Office**
**2 Paragon Drive**
**Montvale, NJ  07645**

Ph: (732) 499-3000

**PICKUP FROM:**

**Pathmark- Albany A**
1525 Albany Ave.
Brooklyn, NY  11230

Ph: 718-859-4600

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 1969 | 040032400225 | Catch Dark Chocolate 1.76 oz | 9 | EA | $6.40 | $4.80 |
| 0905 | 027246109052 | FINEST CORN MEAL FINE 2 lb | 1 | EA | $18.40 | $1.53 |
| 0105 | 027246101056 | JAM.CHC. COCONUT WATER 16.9 oz | 1 | EA | $17.90 | $0.75 |
| 1970 | 040032402649 | Nuggle 1.9oz (54g) | 17 | EA | $6.40 | $9.07 |
| 0033 | 033613028758 | CHUBBY BLUEBERRY 8.45 Fl.oz | 27 | EA | $7.80 | $8.78 |
| 0072 | 027246100721 | JAM.CHOICE FRUIT  .30DP 2LT | 2 | EA | $6.00 | $2.00 |
| 2410 | 040032100477 | Chee Zees Jalapeno (Lg) 7.9 oz | 5 | EA | $12.90 | $8.06 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $1.45 | $36.44 |

Date:  08/10/2015 17:51    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113867 |

Bill To: PATH

**Pathmark Main Office**
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: Flatbush Ave.

PATH
**Pathmark-Atlantic**
625 Atlantic Ave.
Brooklyn, NY 11217

Ph: 718-399-6161

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/14/2015 | 619 | GROC | Net 30 Days | 042-Ana | | 21968 |

| Quantity | Item No. | UPC | Description | Size | Case Deposit | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0033 | 03361302858 | CHUBBY BLUEBERRY | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0039 | 03361023654 | CHUBBY STRAWBERRY SODA | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0043 | 03361021858 | CHUBBY ORANGE TANGO | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0045 | 03361021650 | CHUBBY PURPLE POWER | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0046 | 03361021155 | CHUBBY GO BANANA'S | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.45 | $0.45 |
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | 2LT | $0.30 | 6 | $6.00 | $1.39 | $1.39 |
| 1 | 0111 | 02724610117 | JAM.CHC. RED HOT SAUCE | 3 oz | | 36 | $22.40 | $0.89 | $0.89 |
| 1 | 0118 | 02724610186 | JAM.CHC. GREEN SEAS. SC. | 11.5 oz. | | 12 | $25.00 | $2.99 | $2.99 |
| 1 | 0302 | 02724610029 | JAM.CHC. MANGO CHUTNEY | 12 oz. | | 24 | $53.50 | $3.19 | $3.19 |
| 1 | 2008 | 02724120088 | FINEST BOILED PEANUTS | 8oz | | 12 | $16.70 | $1.99 | $1.99 |
| 2 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | 13.5oz | | 24 | $22.40 | $1.39 | $1.39 |
| 1 | 0101 | 02724610018 | JAMAICAN CHC.COCONUT OIL | 7oz | | 12 | $30.90 | $3.69 | $3.69 |
| 1 | 0103 | 02724610032 | J.C.COCOA BUTTER | 4 oz | | 12 | $35.10 | $4.19 | $4.19 |
| 2 | 0105 | 02724610156 | JAM.CHC. COCONUT WATER | 16.9 oz | | 24 | $17.90 | $1.09 | $1.09 |
| 1 | 0305 | 02724610350 | J.C.COCONUT WATER NO PULP | 16.9 oz. | | 24 | $17.90 | $1.09 | $1.09 |
| 1 | 0800 | 05340035041 | PRAIRIE BELT SAUSAGE | 5 oz | | 24 | $26.70 | $1.59 | $1.59 |
| 2 | 2070 | 08155022503 | MALTA INDIA 3 PKS OF 8/ | 7 FL. OZ. | $2.40 | 24 | $15.40 | $6.99 | $6.99 |
| 1 | 0905 | 02724609052 | FINEST CORN MEAL FINE | 2 lb | | 12 | $18.40 | $2.19 | $2.19 |
| 1 | 0926 | 02724609267 | FINEST QUICK OATS | 1lb. | | 12 | $13.30 | $1.49 | $1.49 |
| 1 | 0927 | 02724609274 | FINEST BULGAR WHEAT | 2 LB | | 12 | $24.30 | $2.79 | $2.79 |
| 1 | 1952 | 04003250044 | Rum & Raisin | 4.23 oz (120g) | | 6 | $8.30 | $1.99 | $1.99 |
| 1 | 1960 | 04003240089 | Catch | 1.76 oz | | 12 | $6.40 | $0.79 | $0.79 |
| 1 | 2401 | 04003212582 | Chee Zees (Lg) | 7.9 oz | | 8 | $12.90 | $2.49 | $2.49 |
| 1 | 2402 | 04003212513 | Chee Zees | 1.59 oz | | 48 | $21.40 | $0.69 | $21.40 |
| 1 | 0451 | 79974528552 | KOREAN GINSENG TEA-Import | .7oz-10x10box | | 10 | $12.80 | $1.99 | $12.80 |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 510.20 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 9.90 |
| TOTAL AMOUNT DUE | $ | 520.10 |

**TOTAL WEIGHT** 466.30 lbs

**PRINT SIGNATURE:** _____

**RECEIVED BY:** _____

| STOP NO | 5 |
| --- | --- |
| TOTAL QTY | 29 |

**DRIVER NAME** LEON

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

## CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| C071342B | 07/14/2015 | 00113867 |
| CONTACT PERSON | | STORE NO. |
| | | 619 |

**CREDIT MEMO TO:**

Pathmark Main Office
2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**PICKUP FROM:**

Pathmark-Atlantic
625 Atlantic Ave.
Brooklyn, NY 11217

Ph: 718-399-6161

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0905 | 02724610905 2 | FINEST CORN MEAL FINE 2 lb | 1 | EA | $18.40 | $1.53 |
| 0990 | 03954946162 1 | TRINIDAD ORANGE SWEETENED 19 oz. | 2 | EA | $22.30 | $3.72 |
| 0235 | 02724610235 0 | J.C.HOT JERK SEASONING 10 oz. | 1 | EA | $64.70 | $2.70 |
| 1952 | 04003250044 4 | Rum & Raisin 4.23 oz (120g) | 1 | EA | $8.30 | $1.38 |
| 0132 | 02724610126 1 | DEMERARA BROWN SUGAR 28 OZ | 1 | EA | $24.90 | $2.07 |
| 2070 | 08155302250 3 | MALTA INDIA  3 PKS OF 8/ 7 FL. OZ. | 1 | PACK | $15.40 | $5.13 |
| 0926 | 02724610926 7 | FINEST QUICK OATS 1lb. | 1 | EA | $13.30 | $1.11 |
| 2005 | 04153411102 2 | K.C. CLEAR MINTS 4.4 oz. | 1 | EA | $19.90 | $0.83 |
| 0451 | 79974528535 2 | KOREAN GINSENG TEA-Import .7oz-10x10box | 1 | EA | $12.80 | $1.28 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.40 | $20.15 |

Date:  08/10/2015 17:52          Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
| --- |
| 00113928 |

Bill To: PATH

**Pathmark Main Office**

2 Paragon Drive
Montvale, NJ 07645

Ph: (732) 499-3000

**DELIVER TO**

Delivery Instructions: Merrick Blvd.

PATH
**Pathmark- Laurelto**
134-40 Springfield Blvd
Laurelton, NY 11413

Ph: 718-525-0600

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- |
| 07/15/2015 | 616 | GROC | Net 30 Days | 027-Elena | CLAUDIO | 21968 |

| Quantity | Item No. | UPC | Description | Size | Case Deposit | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 0041 | 03361302856 | CHUBBY TUTTI FRUTTI | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 2 | 0048 | 03361302859 | CHUBBY BUBBLE GUM | 8.45 Fl.oz | $2.40 | 24 | $7.80 | $0.45 | $1 |
| 1 | 0111 | 02724601117 | JAM.CHC. RED HOT SAUCE | 3 oz | | 36 | $22.40 | $0.89 | $2 |
| 1 | 0125 | 02724601254 | JAMAICAN CHOICE BROWNING | 5 oz | | 24 | $31.70 | $1.89 | $3 |
| 1 | 0810 | 02724608109 | JAM.CHC.GARLIC ESCALLION | 6 oz. | | 12 | $31.00 | $3.69 | $5 |
| 1 | 0201 | 02724602015 | JAM.CHC. CURRY POWDER | 22 oz. | | 12 | $56.00 | $6.69 | $5 |
| 1 | 0100 | 02724601001 | JAM.CHC. COCONUT MILK | 13.5oz | | 24 | $22.40 | $1.39 | $2 |
| 1 | 0136 | 02724601360 | DEMERARA BROWN SUGAR | 3.5 LB | | 6 | $20.90 | $4.99 | $3 |
| 1 | 0448 | 82131400563 | SECRET STALLION | 7 oz | | 12 | $33.50 | $3.99 | $3 |
| 1 | 1960 | 04003240008 | Catch | 1.76 oz | | 12 | $6.40 | $0.79 | $9 |
| 1 | 2059 | 04003200201 | DEVON CHOCOLATE DIGESTIVE | .78 oz | | 36 | $8.30 | $0.33 | $2 |
| 1 | 2402 | 04003212353 | Chee Zees | 1.59 oz | | 48 | $21.40 | $0.69 | $2 |
| 1 | 2409 | 04003212353 | Chee Zees Jalapeno | 1.59 oz | | 48 | $21.40 | $0.68 | $2 |
| 6 | 2032 | 02724602032 | J.C. WATER CRACKERS | 10.6 oz | | 12 | $11.20 | $1.39 | $6 |
| 1 | 0458 | 88885220115 | HONSEI GINGER TEA | 12.6 oz | | 24 | $68.60 | $3.99 | $6 |
| 1 | 0532 | 02800093797 | PEANUT SUPLIGEN DRINK | 9.8 Fl.oz.(290ml) | | 24 | $49.90 | $2.99 | $4 |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 507.90 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 7.20 |
| TOTAL AMOUNT DUE | $ | 515.10 |

| STOP NO | 3 | TOTAL WEIGHT | 279.20 lbs |
| --- | --- | --- | --- |
| TOTAL QTY | 25 | PRINT SIGNATURE: | |
| | | RECEIVED BY: | |

DRIVER NAME   MANUEL

**A and P: FOOD BASIC BANNER**
**AGING AT BANKRUPTCY 7/20/15**

**Aged Receivable Detail - by Customer# - As of 07/27/2015**   (PAID+UNPAID)

C=Credit, D=Debit, I=Interest, N=Non Ar, P=Payment, R=Credit Memo, S=Sales Invoice

| CUSTOMER | INV# | T | APLY-TO | INV-DATE | DUE-DATE | Current | 0-10 | 11-20 | 21-30 | 31-120 | 121+ | Apply-To Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOODB Food Basic | | | | | | | | | | | | |
| | 00112188 | S | 00112188 | 06/15/2015 | 07/15/2015 | | | $ 244.80 | | | | $ 244.80 |
| | 00112374 | S | 00112374 | 06/17/2015 | 07/17/2015 | | $ 502.60 | | | | | $ 502.60 |
| | 00112424 | S | 00112424 | 06/18/2015 | 07/18/2015 | | $ 325.80 | | | | | |
| | C06172AF | R | 00112424 | 06/18/2015 | 07/18/2015 | | $ (17.19) | | | | | $ 308.61 |
| | 00112454 | S | 00112454 | 06/18/2015 | 07/18/2015 | | $ 381.80 | | | | | $ 381.80 |
| | 00113310 | S | 00113310 | 07/02/2015 | 08/01/2015 | $ 313.40 | | | | | | $ 313.40 |
| | 00113367 | S | 00113367 | 07/06/2015 | 08/05/2015 | $ 243.30 | | | | | | $ 243.30 |
| | 00113542 | S | 00113542 | 07/08/2015 | 08/07/2015 | $ 558.60 | | | | | | |
| | CM939460 | R | 00113542 | 07/08/2015 | 08/07/2015 | $ (69.22) | | | | | | $ 489.38 |
| | 00113632 | S | 00113632 | 07/09/2015 | 08/08/2015 | $ 371.20 | | | | | | $ 371.20 |
| | 00113698 | S | 00113698 | 07/10/2015 | 08/09/2015 | $ 527.35 | | | | | | |
| | CM83290 | R | 00113698 | 07/10/2015 | 08/09/2015 | $ (4.02) | | | | | | $ 523.33 |
| | 00113766 | S | 00113766 | 07/13/2015 | 08/12/2015 | $ 476.05 | | | | | | |
| | CM83289 | R | 00113766 | 07/13/2015 | 08/12/2015 | $ (64.21) | | | | | | $ 411.84 |
| | 00113948 | S | 00113948 | 07/15/2015 | 08/14/2015 | $ 359.60 | | | | | | $ 359.60 |
| | CM83296 | R | 00113950 | 07/15/2015 | 08/14/2015 | $ (7.20) | | | | | | $ (7.20) |
| 000065938 | CMS80080 | d | CMS080 | 11/26/2014 | 11/26/2014 | | | | | | $ 587.20 | $ 587.20 |
| **Grand Total:** | | | | | | $ 2,704.85 | $ 1,193.01 | $ 244.80 | $  - | $  - | $ 587.20 | $ 4,729.86 |

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259 Email: info@finestfoodny.com

Page: 1 of 1

## INVOICE

NUMBER 00113310

Bill To: FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

DELIVER TO

Delivery Instructions:

FOODB

Food Basic
2185 Coyle Street
Brooklyn, NY 11229

Ph: 718-891-0152

| DATE | STORE | DEPT | TERMS | SALESMAN | | ORDER APPROVED BY | VENDOR / P.O. |
|------|-------|------|-------|----------|--|-------------------|---------------|
| 07/02/2015 | 503 | GROC | Net 30 Days | 042-Ana | | SCOTT/LARRY/JUL | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|----------|----------|-----|-------------|--------------|------|-------|-----------|-------------|--------|
| 1 | 0033 | 03361302 8758 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0038 | 03361302 2756 | CHUBBY KOLA CHAMP SODA | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0039 | 03361302 3654 | CHUBBY STRAWBERRY SODA | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0040 | 03361302 1452 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0042 | 03361302 1759 | CHUBBY REGGAE RED | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0044 | 03361302 2152 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0046 | 03361302 1155 | CHUBBY GO BANANA'S | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0048 | 03361302 8659 | CHUBBY BUBBLE GUM | $1.20 | 8.45 Fl oz | 24 | $7.20 | $0.44 | $7.20 |
| 1 | 0118 | 02724610 1186 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.98 | $25.00 |
| 1 | 2105 | 02724612 1054 | FINEST BUTTER BEANS | | 15 oz | 24 | $19.90 | $1.18 | $19.90 |
| 1 | 0100 | 02724610 1001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | $22.40 |
| 2 | 2070 | 08155302 2503 | MALTA INDIA 3 PKS OF 8/ | $2.40 | 7 FL. OZ. | 24 | $15.40 | $6.98 | $6.98 |
| 1 | 0927 | 02724610 9274 | FINEST BULGAR WHEAT | | 2 LB | 12 | $24.30 | $2.88 | $24.30 |
| 3 | 0956 | 02724610 9564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.98 | $16.50 |
| 3 | 0957 | 02724610 9571 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.98 | $16.50 |
| 1 | 2220 | 02724612 2204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.28 | $11.20 |
| 1 | 2221 | 02724612 2211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.28 | $11.20 |

| | |
|--|--|
| SUB-TOTAL | $ 301.40 |
| FREIGHT | $ 0.00 |
| DEPOSIT | $ 12.00 |
| TOTAL AMOUNT DUE | $ 313.40 |

STOP NO: 5

TOTAL QTY: 22

TOTAL WEIGHT: 295.15 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

DRIVER NAME: LOUIE

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113367 |

Bill To: FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**DELIVER TO**

Delivery Instructions:

FOODB

Food Basic
8920 Frankford Avenue
Philadelphia, PA 19136

Ph: 215-305-0005

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/06/2015 | 510 | GROC | Net 30 Days | 039-Hector B | MAXX | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0074 | 027246100745 | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.28 | |
| 1 | 0078 | 027246100783 | JAM.CHOICE CHAMPAGNE.30DP | | 2LT | 6 | $6.00 | $1.28 | |
| 1 | 0121 | 027246101216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.68 | |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.88 | |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.88 | |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.18 | |
| 1 | 0926 | 027246109267 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.58 | |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.28 | |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.28 | |

| | |
|---|---|
| SUB-TOTAL | $ 243.30 |
| FREIGHT | $ 0.00 |
| DEPOSIT | $ 0.00 |
| TOTAL AMOUNT DUE | $ 243.30 |

TOTAL WEIGHT   218.30 lbs

PRINT SIGNATURE: _____

RECEIVED  BY: _____

| STOP NO | 20 |
|---|---|
| TOTAL QTY | 11 |

DRIVER NAME   MOSES

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113542 |

Bill To: FOODB

**Food Basic**
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**DELIVER TO**

Delivery Instructions:

FOODB

**Food Basic**
498 East 30th Stre
East Paterson, NJ 07504

Ph: 973-278-4018

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/08/2015 | 36 | GROC | Net 30 Days | 044-John T | ALEX | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0074 | 027246100745 | JAM CHOICE GINGER B. 30DP | | 2LT | 6 | $6.00 | $1.28 | $6.00 |
| 1 | 0111 | 027246101117 | JAM.CHC. RED HOT SAUCE | | 3 oz | 36 | $22.40 | $0.88 | $22.40 |
| 1 | 0125 | 027246101254 | JAMAICAN CHOICE BROWNING | | 5 oz | 24 | $31.70 | $1.88 | $31.70 |
| 1 | 0235 | 027246102350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.88 | $64.70 |
| 1 | 0237 | 027246102374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.88 | $64.70 |
| 1 | 0206 | 027246102060 | JAM.CHC.CURRY POWDER | | 6.25 oz | 12 | $31.00 | $3.68 | $31.00 |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | $22.40 |
| 1 | 0105 | 027246101056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $0.98 | $17.90 |
| 2 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz | 24 | $17.90 | $1.28 | $17.90 |
| 2 | 2070 | 081553022503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.98 | $15.40 |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.18 | $18.40 |
| 1 | 0921 | 027246109212 | FINEST CORN MEAL FINE | | 4 LB | 6 | $18.00 | $4.28 | $18.00 |
| 1 | 0928 | 027246109281 | FINEST QUICK OATS | | 2 lb | 6 | $12.75 | $2.98 | $12.75 |
| 1 | 0460 | 027246104606 | JAM CHOICE PEPPERMINT TEA | | 1.4oz(24Bags) | 24 | $40.10 | $2.38 | $40.10 |
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.18 | $19.90 |
| 1 | 2013 | 041534110122 | K.C. DINNER MINTS | | 3.5 oz | 24 | $19.90 | $1.18 | $19.90 |
| 2 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.98 | $8.30 |
| 1 | 1960 | 040032400089 | Catch | | 1.76 oz | 12 | $6.40 | $0.68 | $6.40 |
| 1 | 1970 | 040032402649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.68 | $6.40 |
| 3 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | $11.20 |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.28 | $11.20 |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.28 | $11.20 |
| 1 | 2006 | 027246020067 | FIN.CARAMEL COCO TREAT | | 6 oz | 12 | $16.75 | $1.88 | $16. |

| | | | |
|---|---|---|---|
| SUB-TOTAL | $ | | 558.60 |
| FREIGHT | $ | | 0.00 |
| DEPOSIT | $ | | 0.00 |
| TOTAL AMOUNT DUE | $ | | 558.60 |

| STOP NO | 2 | TOTAL WEIGHT | 430.80 lbs |
|---|---|---|---|
| TOTAL QTY | 28 | PRINT SIGNATURE: | |
| | | RECEIVED BY: | |
| DRIVER NAME | JUAN | | |

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM939460 | 07/08/2015 | 00113542 |
| CONTACT PERSON | | STORE NO. |
| | | 36 |

**CREDIT MEMO TO:**

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**PICKUP FROM:**

Food Basic
498 East 30th Stre
East Paterson, NJ 07504

Ph: 973-278-4018

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2003 | 041534112029 | K.C. GINGER MINTS 3.5 oz. | 2 | EA | $19.90 | $1.66 |
| 0246 | 027246102466 | FIN.JAM.HOT PEPP.SOYA SCE 11.5oz | 6 | EA | $25.00 | $12.50 |
| 2070 | 081553022503 | MALTA INDIA 3 PKS OF 8/ 7 FL. OZ. | 7 | PACK | $15.40 | $35.93 |
| 1952 | 040032500444 | Rum & Raisin 4.23 oz (120g) | 1 | EA | $8.30 | $1.38 |
| 0136 | 027246101360 | DEMERARA BROWN SUGAR 3.5 LB | 1 | EA | $20.90 | $3.48 |
| 0921 | 027246109212 | FINEST CORN MEAL FINE 4 LB | 1 | EA | $18.00 | $3.00 |
| 0105 | 027246101056 | JAM.CHC. COCONUT WATER 16.9 oz | 1 | EA | $17.90 | $0.75 |
| 0305 | 027246103050 | J.C.COCONUT WATER NO PULP 16.9 oz. | 1 | EA | $17.90 | $0.75 |
| 2230 | 027246122303 | J.C. SPICE BUN 16 oz | 4 | EA | $29.30 | $9.77 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $69.22 |

Date: 08/10/2015 17:56    Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com

**INVOICE**

Page: 1 of 1

| NUMBER |
| --- |
| 00113632 |

**Bill To:** FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**DELIVER TO**

Delivery Instructions:

FOODB
Food Basic
2185 Coyle Street
Brooklyn, NY 11229

Ph: 718-891-0152

| DATE | STORE | DEPT | TERMS | | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/09/2015 | 503 | GROC | Net 30 Days | | 042-Ana | ScOTT | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 0235 | 02724610350 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.88 | $6 |
| 1 | 0237 | 02724610374 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.88 | $8 |
| 5 | 0105 | 02724610056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $0.98 | $8 |
| 5 | 0305 | 02724610350 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.28 | $5 |
| 2 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | $2.40 | 7 FL. OZ. | 24 | $15.40 | $6.98 | $ |
| 1 | 0905 | 02724609052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.18 | $ |
| 1 | 2032 | 02724620326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |

| | | |
| --- | --- | --- |
| TOTAL WEIGHT | 453.70 lbs | |
| PRINT SIGNATURE: | | |
| RECEIVED  BY: | | |

| | | |
| --- | --- | --- |
| SUB-TOTAL | $ | 368.80 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 2.40 |
| TOTAL AMOUNT DUE | $ | 371.20 |

STOP NO  | 1

TOTAL QTY  | 16

DRIVER NAME    KELVIN

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|--------|
| 00113698 |

Bill To: FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**DELIVER TO**

Delivery Instructions:

FOODB

Food Basic
414 Main Street
Bellville, NJ 07109

Ph: 973-450-4990

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|------|-------|------|-------|----------|-------------------|---------------|
| 07/10/2015 | 506 | GROC | Net 30 Days | 050-Ysrael G | TERREL | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|----------|----------|-----|-------------|--------------|------|-------|-----------|-------------|--------|
| 1 | 0033 | 03361302875B | CHUBBY BLUEBERRY | | 8.45 Fl oz | 24 | $7.20 | $0.44 | |
| 1 | 0039 | 033613023654 | CHUBBY STRAWBERRY SODA | | 8.45 Fl oz | 24 | $7.20 | $0.44 | |
| 1 | 0043 | 033613021858 | CHUBBY ORANGE TANGO | | 8.45 Fl oz | 24 | $7.20 | $0.44 | |
| 1 | 0044 | 033613022152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl oz | 24 | $7.20 | $0.44 | |
| 1 | 0046 | 033613021155 | CHUBBY GO BANANA'S | | 8.45 Fl oz | 24 | $7.20 | $0.44 | |
| 1 | 01172 | 027246011720 | JAM.CHC. HELL HOT SAUCE | | 5 oz | 24 | $33.40 | $1.88 | $ |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | $ |
| 4 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.98 | $ |
| 2 | 1209 | 081553021209 | MALTA INDIA (4 PKS OF 6) | | 12 FL. OZ. | 24 | $18.00 | $6.28 | $ |
| 1 | 1229 | 08155368 | MALTA INDIA (LOOSE) | | 12 FL. OZ. | 24 | $17.50 | $0.98 | $ |
| 6 | 2070 | 081553022503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.98 | $ |
| 1 | 0904 | 027246109045 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.18 | $ |
| 1 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.18 | $ |
| 1 | 0928 | 027246109281 | FINEST QUICK OATS | | 2 lb | 6 | $12.75 | $2.98 | $ |
| 2 | 0956 | 027246109564 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.98 | $ |
| 1 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2221 | 027246122211 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2000 | 027246020005 | FINEST MINT PUFFS | | 5 oz. | 24 | $34.30 | $1.98 | $ |
| 1 | 2104 | 027246121047 | JAMAICAN CHOICE GINGER CUTS | | 8 oz | 24 | $39.60 | $2.38 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 527.35 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 527.35 |

TOTAL WEIGHT: 532.35 lbs

PRINT SIGNATURE: _____

RECEIVED BY: _____

STOP NO: 3

TOTAL QTY: 30

DRIVER NAME: JUAN

# *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM83290 | 07/10/2015 | 00113698 |
| CONTACT PERSON | | STORE NO. |
| | | 506 |

**CREDIT MEMO TO:**

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**PICKUP FROM:**

Food Basic
414 Main Street
Bellville, NJ 07109

Ph: 973-450-4990

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0100 | 02724610101 | IAM.CHC. COCONUT MILK 13.5oz | 2 | EA | $22.40 | $1.87 |
| 2006 | 02724602067 | FIN.CARAMEL COCO TREAT 6 oz | 1 | EA | $16.75 | $1.40 |
| 0305 | 02724610305 | J.C.COCONUT WATER NO PULP 16.9 oz. | 1 | EA | $17.90 | $0.75 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $4.02 |

Date:  08/10/2015 17:58        Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, Woodhaven, NY 11421**
**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

NUMBER
00113766

Bill To:  FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

**DELIVER TO**

Delivery Instructions:

FOODB
Food Basic
465 Getty Avenue
Paterson, NJ 07503
Ph: 973-684-2223

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|------|-------|------|-------|----------|-------------------|---------------|
| 07/13/2015 | 502 | GROC | Net 30 Days | 050-Ysrael G | VLADAMIR | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|----------|----------|-----|-------------|--------------|------|-------|-----------|-------------|--------|
| 2 | 0033 | 03361302758 | CHUBBY BLUEBERRY | | 8.45 Fl oz | 24 | $7.20 | $0.44 | $ |
| 1 | 0039 | 03361302654 | CHUBBY STRAWBERRY SODA | | 8.45 Fl oz | 24 | $7.20 | $0.44 | $ |
| 1 | 0044 | 03361302152 | CHUBBY PINEAPPLE SUNSHINE | | 8.45 Fl oz | 24 | $7.20 | $0.44 | $ |
| 1 | 01172 | 02724601720 | JAM.CHC. HELL HOT SAUCE | | 5 oz | 24 | $33.40 | $1.88 | $ |
| 1 | 0121 | 02724601216 | FINE.LOUIS.HOT SC.PICANTE | | 12 oz | 12 | $14.20 | $1.68 | $ |
| 1 | 0100 | 02724601001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | $ |
| 1 | 0105 | 02724601056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $0.98 | $ |
| 1 | 0132 | 02724601261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.98 | $ |
| 15 | 2070 | 08155302503 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.98 | $ |
| 1 | 0926 | 02724610926 | FINEST QUICK OATS | | 1lb. | 12 | $13.30 | $1.58 | $ |
| 1 | 0927 | 02724610927 | FINEST BULGAR WHEAT | | 2 LB | 12 | $24.30 | $2.88 | $ |
| 1 | 0928 | 02724610928 | FINEST QUICK OATS | | 2 lb | 6 | $12.75 | $2.98 | $ |
| 1 | 1952 | 04003250044 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.98 | $ |
| 1 | 2032 | 02724602032 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2219 | 02724612219 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2220 | 02724612220 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2221 | 02724612221 | J.C. WHEAT, BRAN & OATS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |

| | | | |
|---|---|---|---|
| TOTAL WEIGHT | 547.90 lbs | SUB-TOTAL | $ | 476.05 |
| PRINT SIGNATURE: | | FREIGHT | $ | 0.00 |
| RECEIVED  BY: | | DEPOSIT | $ | 0.00 |
| | | TOTAL AMOUNT DUE | $ | 476.05 |

STOP NO  2
TOTAL QTY  32
DRIVER NAME   JUAN

# Finest Food Distributing Co. NY Inc.

87-71 76th Street, WoodHaven, NY  11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM83289 | 07/13/2015 | 00113766 |
| CONTACT PERSON | | STORE NO. |
| | | 502 |

**CREDIT MEMO TO:**

Food Basic
2 Paragon Drive
Montvale, NJ  07645

Ph: (201) 573-9700

**PICKUP FROM:**

Food Basic
465 Getty Avenue
Paterson, NJ  07503

Ph: 973-684-2223

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2230 | 02724612303 | J.C. SPICE BUN 16 oz | 10 | EA | $29.30 | $24.42 |
| 2004 | 02724620043 | FINEST MACAROONS 6 oz | 7 | EA | $16.75 | $9.77 |
| 0956 | 02724610564 | J.C. PLANTAIN CHIPS 3 oz | 6 | EA | $16.50 | $4.13 |
| 0132 | 02724610261 | DEMERARA BROWN SUGAR 28 OZ | 1 | EA | $24.90 | $2.07 |
| 1994 | 04153413028 | K.C. CHOCOFILL MINTS 3.1 oz | 1 | EA | $19.90 | $0.83 |
| 0100 | 02724610001 | JAM.CHC. COCONUT MILK 13.5oz | 3 | EA | $22.40 | $2.80 |
| 2070 | 08155302503 | MALTA INDIA  3 PKS OF 8/7 FL. OZ. | 3 | PACK | $15.40 | $15.40 |
| 0101 | 02724610018 | JAMAICAN CHC.COCONUT OIL 7oz | 1 | EA | $30.90 | $2.57 |
| 2105 | 02724612054 | FINEST BUTTER BEANS 15 oz | 1 | EA | $19.90 | $0.83 |
| 01172 | 02724601172O | JAM.CHC. HELL HOT SAUCE 5 oz | 1 | EA | $33.40 | $1.39 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $64.21 |

Date:  08/10/2015 17:59          Page: 1 of 1

**OFFICE COPY**

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

NUMBER
**00113948**

Bill To: FOODB

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

DELIVER TO

Delivery Instructions:

FOODB

Food Basic
498 East 30th Stre
East Paterson. NJ 07504

Ph: 973-278-4018

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/15/2015 | 36 | GROC | Net 30 Days | 044-John T | ALEX | 5000187 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2003 | 041534112029 | K.C. GINGER MINTS | | 3.5 oz. | 24 | $19.90 | $1.18 | $ |
| 3 | 1952 | 040032500444 | Rum & Raisin | | 4.23 oz (120g) | 6 | $8.30 | $1.98 | $ |
| 1 | 1960 | 040032400089 | Catch | | 1.76 oz | 12 | $6.40 | $0.68 | $ |
| 1 | 1970 | 040032402649 | Nuggle | | 1.9oz (54g) | 12 | $6.40 | $0.68 | $ |
| 3 | 2032 | 027246020326 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2219 | 027246122198 | J.C. WHOLE WHEAT & BRAN | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2220 | 027246122204 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.28 | $ |
| 1 | 2031 | 027246020319 | J.C.Tamarind Balls | | 2.02 oz | 10 | $11.20 | $1.58 | $ |
| 1 | 0100 | 027246101001 | JAM.CHC. COCONUT MILK | | 13.5oz | 24 | $22.40 | $1.28 | $ |
| 1 | 0105 | 027246101056 | JAM.CHC. COCONUT WATER | | 16.9 oz | 24 | $17.90 | $0.98 | $ |
| 1 | 0132 | 027246101261 | DEMERARA BROWN SUGAR | | 28 OZ | 12 | $24.90 | $2.98 | $ |
| 1 | 0305 | 027246103050 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.28 | $ |
| 1 | 0136 | 027246101360 | DEMERARA BROWN SUGAR | | 3.5 LB | 6 | $20.90 | $4.98 | $ |
| 2 | 2070 | 08155302250 3 | MALTA INDIA 3 PKS OF 8/ | | 7 FL. OZ. | 24 | $15.40 | $6.98 | $ |
| 1 | 0903 | 027246109038 | FINEST CRACKED CORN | | 2 lb. | 12 | $20.90 | $2.48 | $ |
| 2 | 0905 | 027246109052 | FINEST CORN MEAL FINE | | 2 lb | 12 | $18.40 | $2.18 | $ |
| 1 | 0921 | 027246109212 | FINEST CORN MEAL FINE | | 4 LB | 6 | $18.00 | $4.28 | $ |
| 1 | 0927 | 027246109274 | FINEST BULGAR WHEAT | | 2 LB | 12 | $24.30 | $2.88 | $ |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 359.60 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 0.00 |
| TOTAL AMOUNT DUE | $ | 359.60 |

TOTAL WEIGHT     356.55  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO          1

TOTAL QTY      24

DRIVER NAME      JUAN

# *Finest Food Distributing Co. NY Inc.*

87-21 76th Street, WoodHaven, NY  11421

Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM83296 | 07/15/2015 | 00113950 |
| CONTACT PERSON | | STORE NO. |
| | | 512 |

**PICKUP FROM:**

Food Basic
1425 Kennedy Blvd.
North Bergen, NJ  07047

Ph: 201-864-9300

**CREDIT MEMO TO:**

Food Basic
2 Paragon Drive
Montvale, NJ  07645

Ph: (201) 573-9700

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0042 | 033613021759 | CHUBBY REGGAE RED 8.45 Fl.oz | 1 | CASE | $7.20 | $7.20 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $7.20 |

Date:  08/10/2015 17:59    Page: 1 of 1

**OFFICE COPY**

# CREDIT MEMO

## Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY 11421
Telephone: (718)-296-0700-1-2 Fax: (718)-296-6259    Email: info@finestfoodny.com

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM83296 | 07/15/2015 | 00113950 |
| CONTACT PERSON | | STORE NO. |
| | | 512 |

**PICKUP FROM:**

Food Basic
1425 Kennedy Blvd.
North Bergen, NJ 07047

Ph: 201-864-9300

**CREDIT MEMO TO:**

Food Basic
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 573-9700

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 0042 | 033613021759 | CHUBBY REGGAE RED 8.45 Fl.oz | 1 | CASE | $7.20 | $7.20 |

| DEPOSIT | TOTAL AMOUNT |
|---|---|
| $0.00 | $7.20 |

Date: 08/10/2015 18:00    Page: 1 of 1

**OFFICE COPY**

A and P: WALDBAUM'S (WEST) BANNER
AGING AT BANKRUPTCY 7/20/15

Aged Receivable Detail - by Customer# - As of 07/28/2015 (PAID+UNPAID) (POSTED ONLY) Br# : From 000 To 800 Currency# : USD (Aged By Net Due Date)

Report Type: 1 Report Desc: Aged Detail Customer#(WALDW to WALDW) AR ACCT: 1221-000

| CUSTOMER | INV# | T | APLY-TO | INV-DATE | DUE-DATE | CUST PO# | Current | 0-10 | 11-20 | 21-30 | 31-120 | 121+ | Apply-To Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALDW Waldbaums -West Division | | | | | | | | | | | | | | |
| | 00055157 | S | 00055157 | 12/26/2012 | 01/25/2013 | | . | . | . | . | . | $ 184.50 | $ 184.50 | |
| | 00071935 | S | 00071935 | 07/31/2013 | 08/30/2013 | | . | . | . | . | . | $ 164.80 | . | |
| | C073050A | R | 00071935 | 07/31/2013 | 08/30/2013 | | . | . | . | . | . | $ (39.74) | $ 125.06 | |
| | 00084815 | S | 00084815 | 03/05/2014 | 04/04/2014 | | . | . | . | . | . | $ 169.05 | $ 169.05 | |
| | 00112362 | S | 00112362 | 06/17/2015 | 07/17/2015 | | . | . | $ 328.00 | . | . | . | . | |
| | C061742 | R | 00112362 | 06/17/2015 | 07/17/2015 | | . | . | $ (14.23) | . | . | . | $ 313.77 | |
| | 00113308 | S | 00113308 | 07/02/2015 | 08/01/2015 | | $ 334.00 | . | . | . | . | . | $ 334.00 | |
| | 00113904 | S | 00113904 | 07/15/2015 | 08/14/2015 | | $ 558.30 | . | . | . | . | . | . | |
| | CM409311 | R | 00113904 | 07/15/2015 | 08/14/2015 | | $ (5.76) | . | . | . | . | . | $ 552.54 | $ 886.54 |
| | | Total: | Invoice: | | | Aged: | $ 886.54 | $ - | $ 313.77 | $ - | $ - | $ 478.61 | $ 1,678.92 | |

C-Credit, D-Debit, I-Interest, N-Non Ar, P-Payment, R-Credit Memo, S-Sales Invoice

**CHECK NUMBER 5313809 DATED JULY 15, 2015 THAT WAS RETURNED FOR STOPPED PAYMENT:**

| CUSTOMER | INV# | T | APLY-TO | INV-DATE | DUE-DATE | CUST PO# | Current | 0-10 | 11-20 | 21-30 | 31-120 | 121+ | Apply-To Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 00111930 | S | 00111930 | 06/10/2015 | 07/10/2015 | | . | . | | | | $ 121.30 | | |
| | C061042C | R | 00111930 | 06/10/2015 | 07/10/2015 | | . | . | | | | $ (6.00) | | |
| | MISC DEDUCTION | | | | | | | | | | | $ (8.30) | | |
| | 00007697 | P | 00111930 | 07/22/2015 | 07/22/2015 | | . | . | | | | | $ 107.00 | |
| | 00111932 | S | 00111932 | 06/10/2015 | 07/10/2015 | | . | . | | | | $ 146.10 | | |
| | C061042A | R | 00111932 | 06/10/2015 | 07/10/2015 | | . | . | | | | $ (6.96) | | |
| | 00007697 | P | 00111932 | 07/22/2015 | 07/22/2015 | | . | . | | | | | $ 139.14 | |
| | | | | | | | | | | | | | $ 246.14 | |

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page: 1 of 1

## INVOICE

| NUMBER |
|---|
| 00113308 |

Bill To:  WALDW

Waldbaums -West Division
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 505-3179

**DELIVER TO**

Delivery Instructions:   Ave.K-WED&FRI ONLY

WALDW

Waldbaums -West Di
2149-2151 Ralph Av
Brooklyn, NY 11234

Ph: 718-444-7245

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/02/2015 | 240 | GROC | Net 30 Days | 042-Ana | JIM/BRYAN/CARO | 612001 |

| Quantity | Item No. | UPC | Description | Case Deposit | Size | Units | Case Cost | Sug. Retail | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361302875 8 | CHUBBY BLUEBERRY | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.50 | $7.80 |
| 1 | 0040 | 03361302145 2 | CHUBBY CREAM SCREAM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.50 | $7.80 |
| 1 | 0043 | 03361302185 8 | CHUBBY ORANGE TANGO | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.50 | $7.80 |
| 1 | 0044 | 03361302215 2 | CHUBBY PINEAPPLE SUNSHINE | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.50 | $7.80 |
| 1 | 0048 | 03361302865 9 | CHUBBY BUBBLE GUM | $1.20 | 8.45 Fl oz | 24 | $7.80 | $0.50 | $7.80 |
| 1 | 0118 | 02724610118 6 | JAM.CHC. GREEN SEAS. SC. | | 11.5 oz. | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 01171 | 02724610117 9 | JAM.CHOICE YELLOW SAUCE | | 11.5 oz | 12 | $25.00 | $2.99 | $25.00 |
| 1 | 0235 | 02724610235 0 | J.C.HOT JERK SEASONING | | 10 oz. | 24 | $64.70 | $3.89 | $64.70 |
| 1 | 0237 | 02724610237 4 | J.C.MILD JERK SEASONING | | 10 oz | 24 | $64.70 | $3.89 | $64.70 |
| 2 | 0305 | 02724610305 0 | J.C.COCONUT WATER NO PULP | | 16.9 oz. | 24 | $17.90 | $1.09 | $17.90 |
| 1 | 0904 | 02724610904 5 | FINEST CORN MEAL COARSE | | 2 lb | 12 | $18.40 | $2.19 | $18.40 |
| 1 | 0956 | 02724610956 4 | J.C. PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 1 | 0957 | 02724610957 1 | J.C. SWEET PLANTAIN CHIPS | | 3 oz | 24 | $16.50 | $0.99 | $16.50 |
| 1 | 2032 | 02724602032 6 | J.C. WATER CRACKERS | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |
| 1 | 2220 | 02724612220 4 | J.C. MULTI GRAIN W/ FLAX SEED | | 10.6 oz | 12 | $11.20 | $1.39 | $11.20 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 328.00 |
| FREIGHT | | 0.00 |
| DEPOSIT | $ | 6.00 |
| TOTAL AMOUNT DUE | $ | 334.00 |

STOP NO        3

TOTAL QTY    16

DRIVER NAME    LOUIE

TOTAL WEIGHT    277.05 lbs

PRINT SIGNATURE:

RECEIVED  BY:

# Finest Food Distributing Co. NY Inc.

**87-21 76th Street, WoodHaven, NY 11421**

**Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259  Email: info@finestfoodny.com**

Page:  1 of 1

## INVOICE

| NUMBER |
|---|
| 00113904 |

Bill To:   WALDW

Waldbaums -West Division
2 Paragon Drive
Montvale, NJ 07645

Ph: (201) 505-3179

**DELIVER TO**

Delivery Instructions:   Ave.K-WED&FRI ONLY

WALDW

Waldbaums -West Di
2149-2151 Ralph Av
Brooklyn, NY 11234

Ph: 718-444-7245

| DATE | STORE | DEPT | TERMS | SALESMAN | ORDER APPROVED BY | VENDOR / P.O. |
|---|---|---|---|---|---|---|
| 07/15/2015 | 240 | GROC | Net 30 Days | 042-Ana | JIM/BRYAN | 612001 |

| Quantity | Item No. | UPC | Description | Size | Case Deposit | Units | Case Cost | Sug. Retail | Amoun |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0033 | 03361028758 | CHUBBY BLUEBERRY | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.50 | $0.50 |
| 1 | 0039 | 03361023654 | CHUBBY STRAWBERRY SODA | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.50 | $0.50 |
| 1 | 0040 | 03361021452 | CHUBBY CREAM SCREAM | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.50 | $0.50 |
| 1 | 0041 | 03361028956 | CHUBBY TUTTI FRUTTI | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.50 | $0.50 |
| 1 | 0044 | 03361022152 | CHUBBY PINEAPPLE SUNSHINE | 8.45 Fl.oz | $1.20 | 24 | $7.80 | $0.50 | $0.50 |
| 1 | 0045 | 03361021650 | CHUBBY PURPLE POWER | 8.45 Fl.oz | $1.20 | 24 | $6.00 | $1.39 | $1.39 |
| 1 | 0074 | 02724610745 | JAM CHOICE GINGER B. 30DP | 2LT | $0.30 | 6 | $22.40 | $0.89 | $0.89 |
| 1 | 0111 | 02724610117 | JAM.CHC. RED HOT SAUCE | 3 oz | | 36 | $33.40 | $2.39 | $2.39 |
| 1 | 01172 | 02724611720 | JAM.CHC. HELL HOT SAUCE | 5 oz | | 24 | $25.00 | $2.99 | $2.99 |
| 1 | 01170 | 02724610155 | JAM.CHOICE CALYPSO SAUCE | 11.5 oz | | 12 | $14.20 | $1.69 | $1.69 |
| 1 | 0121 | 02724610216 | FINE.LOUIS.HOT SC.PICANTE | 12 oz | | 12 | $61.50 | $3.69 | $3.69 |
| 1 | 0109 | 07215550001 | PICKAPEPPA (BROWN) | 5oz | | 24 | $22.40 | $1.39 | $1.39 |
| 3 | 0100 | 02724610001 | JAM.CHC. COCONUT MILK | 13.5oz | | 24 | $17.90 | $1.09 | $1.09 |
| 2 | 0105 | 02724610056 | JAM.CHC. COCONUT WATER | 16.9 oz | | 24 | $24.90 | $2.99 | $2.99 |
| 2 | 0132 | 02724610261 | DEMERARA BROWN SUGAR | 28 OZ | | 12 | $17.90 | $1.09 | $1.09 |
| 2 | 0305 | 02724610326 | J.C.COCONUT WATER NO PULP | 16.9 oz. | | 24 | $15.40 | $6.99 | $6.99 |
| 1 | 2070 | 08155022503 | MALTA INDIA  3 PKS OF 8/ | 7 FL. OZ. | $1.20 | 24 | $18.40 | $2.19 | $2.19 |
| 1 | 0905 | 02724619052 | FINEST CORN MEAL FINE | 2 lb | | 12 | $24.30 | $2.59 | $2.59 |
| 1 | 0927 | 02724609274 | FINEST BULGAR WHEAT | 2 LB | | 12 | $34.30 | $1.99 | $1.99 |
| 1 | 2000 | 02724620005 | FINEST MINT PUFFS | 5 oz. | | 24 | $6.40 | $0.79 | $0.79 |
| 2 | 1960 | 04003240089 | Catch | 1.76 oz | | 12 | $12.90 | $2.49 | $2.49 |
| 1 | 2401 | 04003123582 | Chee Zees (Lg) | 7.9 oz | | 8 | $11.20 | $1.39 | $1.39 |
| 2 | 2032 | 02724600326 | J.C. WATER CRACKERS | 10.6 oz | | 12 | $11.20 | $1.39 | $1.39 |
| 1 | 2218 | 02724612281 | J.C. CREAM CRACKERS | 10.6 oz | | 12 | $11.20 | $1.20 | $1.20 |

| | | |
|---|---|---|
| SUB-TOTAL | $ | 549.60 |
| FREIGHT | $ | 0.00 |
| DEPOSIT | $ | 8.70 |
| TOTAL AMOUNT DUE | $ | 558.30 |

TOTAL WEIGHT        558.25  lbs

PRINT SIGNATURE:

RECEIVED  BY:

STOP NO        2

TOTAL QTY      31

DRIVER NAME    GEORGE

# Finest Food Distributing Co. NY Inc.

87-21 76th Street, WoodHaven, NY  11421
Telephone: (718)-296-0700-1-2  Fax: (718)-296-6259    Email: info@finestfoodny.com

# CREDIT MEMO

| CREDIT MEMO | MEMO DATE | INVOICE NO. |
|---|---|---|
| CM409311 | 07/15/2015 | 00113904 |
| CONTACT PERSON | | STORE NO. |
| | | 240 |

**CREDIT MEMO TO:**

Waldbaums - West Division
2 Paragon Drive
Montvale, NJ  07645

Ph: (201) 505-3179

**PICKUP FROM:**

Waldbaums - West Di
2149-2151 Ralph Av
Brooklyn, NY  11234

Ph: 718-444-7245

| ITEM NO. | UPC | DESCRIPTION | QTY RETURN | UNIT | CASE COST | AMOUNT |
|---|---|---|---|---|---|---|
| 2000 | 02724602005 | FINEST MINT PUFFS 5 oz. | 1 | EA | $34.30 | $1.43 |
| 2032 | 02724602326 | J.C. WATER CRACKERS 10.6 oz | 1 | EA | $11.20 | $0.93 |
| 0111 | 02724610117 | JAM.CHC. RED HOT SAUCE 3 oz | 1 | EA | $22.40 | $0.62 |
| 2006 | 02724602067 | FIN.CARAMEL COCO TREAT 6 oz | 1 | EA | $16.75 | $1.40 |
| 1952 | 04003250044 | Rum & Raisin 4.23 oz (120g) | 1 | EA | $8.30 | $1.38 |

| | DEPOSIT | TOTAL AMOUNT |
|---|---|---|
| | $0.00 | $5.76 |

Date:  08/10/2015 18:01    Page: 1 of 1

**OFFICE COPY**