UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| THE GREAT ATLANTIC & PACIFIC TEA | : | Case No. 15-23007 (RDD) |
| COMPANY, INC., *et al.*, | : | |
| | : | (Jointly Administered) |
| Debtors.[1] | : | |

--------------------------------------------------------------x

### REVISED NOTICE OF
### ASSUMPTION, ASSIGNMENT AND CURE COSTS WITH RESPECT TO
### EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF THE DEBTORS

Pursuant to procedures approved by order of the Bankruptcy Court for the Southern District of New York, dated August 11, 2015 (Docket No. 495) (the "Global Bidding Procedures Order"), The Great Atlantic & Pacific Tea Company, Inc. and its chapter 11 affiliates identified in the footnote below (collectively, the "Debtors") are seeking to assume and assign substantially all of their executory contracts and unexpired leases in connection with the sale of substantially all of their stores (the "Stores"), including Stores operating under the following banners: A&P, Waldbaum's, SuperFresh, Pathmark, Food Basics, The Food Emporium, Best Cellars, and A&P Liquors. Three parties (the "Bidders") have already submitted binding bids (the "Bids") for a total of 118 Stores, and the Debtors are seeking Court approval of these Bids (or such higher or better bids) pursuant to a motion, dated July 19, 2015 (Docket No. 26) (the "Sale Motion").[2]

**You are receiving this Revised Notice because you may be a party to an executory contract or unexpired lease that is proposed to be assumed and assigned to the Bidders (collectively, the "Transferred Contracts"), or to such other bidders that submit higher or better offers for the Stores. This Revised Notice supersedes the Notice, dated August 14, 2015 (Docket No. 563).**

The current Bidders are: Acme Markets, Inc.; The Stop & Shop Supermarket Company, LLC; and Key Food Stores Co-Operative, Inc. A list of the Transferred Contracts is attached hereto as

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: The Great Atlantic & Pacific Tea Company, Inc. (0974); Montvale-Para Holdings, Inc. (2947); 2008 Broadway, Inc. (0986); A&P Live Better, LLC (0799); A&P Real Property, LLC (0973); APW Supermarket Corp. (7132); APW Supermarkets, Inc. (9509); Borman's Inc. (9761); Delaware County Dairies, Inc. (7090); Food Basics, Inc. (1210); Kwik Save Inc. (8636); McLean Avenue Plaza Corp. (5227); Montvale Holdings, Inc. (6664); Onpoint, Inc. (6589); Pathmark Stores, Inc. (9612); Plainbridge, LLC (5965); Shopwell, Inc.(3304); Super Fresh Food Markets, Inc. (2491); The Old Wine Emporium of Westport Inc. (0724); Tradewell Foods of Conn., Inc. (5748); and Waldbaum, Inc. (8599). The location of the Debtors' corporate headquarters is Two Paragon Drive, Montvale, New Jersey 07645.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Global Bidding Procedures Order or the Sale Motion.

Exhibit A.[3]  Copies of the Bids, as reflected in the applicable asset purchase agreements, are available for download at https://cases.primeclerk.com/aptea.

The Debtors have determined the current amounts owing (the "Cure Costs") under each Transferred Contract and have listed the applicable Cure Costs on Exhibit A.  Certain portions of the Cure Costs may be paid prior to assumption and assignment of the Transferred Contracts. The Cure Costs net of any amounts paid are the only amounts proposed to be paid upon the assumption and assignment of the Transferred Contracts.

**To the extent that a non-Debtor party objects to (i) the assumption and assignment of such party's Transferred Contract or (ii) the applicable Cure Costs, the non-Debtor party must file and serve an objection (each, an "Objection") by September 11, 2015 at 5:00 p.m. (Eastern Time).  All Objections must be filed and served in accordance with the Global Bidding Procedures Order, copies of which are available for download at https://cases.primeclerk.com/aptea.**

**If no Objection is timely received, (i) the counterparty to a Transferred Contract shall be deemed to have consented to the assumption and assignment of the Transferred Contract and shall be forever barred from asserting any objection with regard to such assumption or assignment, and (ii) the Cure Costs set forth on Exhibit A attached hereto shall be controlling, notwithstanding anything to the contrary in any Transferred Contract, or any other document, and the counterparty to a Transferred Contract shall be deemed to have consented to the Cure Costs and shall be forever barred from asserting any other claims related to such Transferred Contract against the Debtors or the applicable transferee, or the property of any of them.**

If no Qualified Bids, other than those of the Bidders, are received for the Stores, the Debtors will seek to assume and assign the Transferred Contracts at a hearing before the Honorable Robert D. Drain in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601 (a "Sale Hearing") on **September 21, 2015, at 10:00 a.m. (Eastern Time)**, or at a later hearing, as determined by the Debtors and in accordance with the Global Bidding Procedures Order.  Objections, if any, will be heard at the Sale Hearing unless adjourned at the discretion of the Debtors in accordance with the Global Bidding Procedures Order.

If one or more Qualified Bids are received, other than those of the Bidders, auctions for the Stores, including the Transferred Contracts, will be conducted on **September 24 and 25, 2015** (the "Auction"), and the Sale Hearing will be held on **October 7, 2015, at 10:00 a.m. (Eastern Time)**.  After the Auction, the Debtors will file and serve, in accordance with the Global Bidding Procedures Order, a notice that identifies the Successful Bidders at the Auction.  If a Successful Bidder at the Auction is not one of the Bidders, then the deadline for a non-Debtor party to object to the assumption and assignment of its Transferred Contract to such Successful Bidder on the basis of such Successful Bidder's failure to provide adequate assurance of future

---

[3] Attached hereto as Exhibit B is a comparison reflecting changes to the list of Transfer Contracts attached as Exhibit A to the Notice dated August 14, 2015.

WEIL:\95442438\3\50482.0004

performance will be extended to **October 2, 2015, at 4:00 p.m. (Eastern Time)**; <u>provided</u> that the deadline to object to the applicable Cure Costs shall not be extended.

Dated: August 21, 2015

<u>/s/ Garrett A. Fail</u>
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail

*Attorneys for Debtors and Debtors in Possession*

3

**Exhibit A**

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 160 W. PUTNAM AVENUE, GREENWICH, CT | 1. | Greenwich Grocery Owners, LLC and Benenson Greenwich Grocery, LLC | Lease dated March 5, 2004 between Greenwich Grocery Owners, LLC as to an undivided 50% interest and Benenson Greenwich Grocer, LLC as to an undivided 50% interest, as Tenants-in-common, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same may have been amended. | $0 |
|  |  | 2. | Val E. Fiorita | Lease dated August 14, 1975 between Val E. Fiorita, as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as the same may have been amended. | $0 |
| Acme Markets, Inc. | 288 ELM STREET, NEW CANAAN, CT | 3. | New Canaan-Grocery, LLC | Lease dated April 4, 2001 between New Canaan-Grocery, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
|  |  | 4. | Bank of America, NA | Lease dated November __, 2008 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Bank of America NA (successor in interest to Fleet National Bank), as Tenant. | $0 |
|  |  | 5. | Lawrence Mechanical | Lease dated August 14, 2001 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Lawrence Mechanical, PC, as Tenant. | $0 |

[1] The Debtors reserve all their rights in connection with the descriptions of the Transferred Contracts contained herein, which shall not be controlling for any purpose or considered an admission.

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1261 EAST PUTNAM AVE, OLD GREENWICH, CT | 6. | Thru-Way Shopping Center Co. | Lease dated April 25, 1997 between Thru-Way Shopping Center, LLC and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc. | $0 |
| Acme Markets, Inc. | 1201 HIGH RIDGE ROAD, STAMFORD, CT | 7. | 1201 High Ridge Associates, LLC | Indenture of Lease dated January 9, 1967 between 1201 High Ridge Associates, LLC, successor in interest to John D. Stout, Jr. and Hartford National Bank and Trust Company, as executors of the will of Richard Stiegler, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $49,880 |
| Acme Markets, Inc. | 401 NEW LONDON ROAD, NEWARK, DE | 8. | Eugene A. Delle Donne & Son, LP | Indenture of Lease dated October 9, 1967 between Eugene A. Delle Donne & Son, LP, successor in interest to Eugene A. Delle Donne, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 100 COLLEGE SQUARE, NEWARK, DE | 9. | Fusco Enterprises, L.P. | Lease dated March 17, 1982 between Fusco Enterprises, L.P., successor in interest to Fusco Enterprises, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores Inc., as successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 18578 COASTAL HIGHWAY, UNIT 13, REHOBOTH BEACH, DE | 10. | Talles-Robbins Rehoboth, LLC | Lease dated April 28, 1998 between Talles-Robbins Rehoboth, LLC, as Landlord and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended | $21,459 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1812 MARSH ROAD, WILMINGTON, DE | 11. | Capano Group, L.L.C. | Lease dated July 26, 1982 between Capano Group, L.L.C., successor in interest to Branmar, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended | $0 |
| Acme Markets, Inc. | 4365 ROBERT KIRKWOOD HIGHWAY, WILMINGTON, DE | 12. | Oekos Kirkwood, LLC | Lease dated August 15, 1967 between Oekos Kirkwood, LLC, as successor in interest to Able Equity Corp., as Landlord, and A&P Live Better, LLC, successor in interest to Woodlynne Supermarket, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 9507 COASTAL HIGHWAY, OCEAN CITY, MD | 13. | OCTC Holdings, LLC | Lease dated December 11, 1981, between OCTC Holdings, LLC, successor in interest to Richard M. Singer & Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant | $0 |
| Acme Markets, Inc. | 152 ROUTE 94, BLAIRSTOWN, NJ | 14. | Blairstown Realty Associates, LLC | Lease dated February 27, 2004 between Blairstown Grocery Owners, LLC, as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |
| | | 15. | New Ho Star Corp., d/b/a Chinese Restaurant | Lease dated January 31, 2001 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Sou Yung Cheung, as Tenant. | $0 |
| | | 16. | Frank's Pizza of Blairstown, Inc., | Lease, dated March 26, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Frank' Pizza at Blairstown, as Tenant. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 17. | Valley National Bank | Lease, dated March 6, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Valley National Bank, as Tenant. | $0 |
| | | 18. | Damask Enterprises Inc. d/b/a Hair Co. | Lease dated October 1, 2005 originally between The Great Atlantic & Pacific Tea Company, Inc. as Landlord, and Damask Enterprises, Inc., as Tenant. | $0 |
| Acme Markets, Inc. | 500 CHESTNUT RIDGE ROAD, WOODCLIFF LAKE, NJ | 19. | Brighton Norse Realty, LLC | Lease dated July 6, 1994 between American Equity, Inc., as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 20. | A&G Cleaners, Inc. | Lease dated July 5, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and A & G Cleaners, Inc., as Tenant, as the same has been amended | $0 |
| | | 21. | That Look of Woodcliff Lake, LLC | Sublease dated September 1, 2011 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and That Look of Woodcliff Lake, LLC, as Tenant | $0 |
| | | 22. | Woodcliff Lake Liquors Corp. | Lease dated November 7, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Woodcliff lake Liquors Corp., as Tenant, as the same has been amended. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| | | 23. | Woodcliff Luxury Nail & Spa, LLC | Sublease dated August 1, 2011 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Yes Nails 7, LLC, as Subtenant. | $0 |
| | | 24. | Yeung & Yeung LLC d/b/a Marco Polo's Secret | Lease dated June 25, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Yeung and Yeung, LLC, t/a Marco Polo's Secret, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 125 FRANKLIN TURNPIKE, MAHWAH, NJ | 25. | Inwood Realty Group, LLC, and 615 West 173rd Street Realty, LLC | Lease dated February 27, 2004 between Mahwah Grocery Owners, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as tenant, as the same has been amended. | $0 |
| | | 26. | Blueberry Organic Frozen Yogurt, LLC | Sublease, dated May 21, 2012 originally between A&P Real Property, LLC., as Landlord, and Blueberry Organic Frozen Yogurt, LLC, as Tenant. | $0 |
| | | 27. | Bruce L Pines DDS | Lease, dated May 2, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Bruce Pines d/b/a, D.D.S., P.C, as Tenant, as the same has been amended. | $0 |
| | | 28. | Chuckersloot, Inc., d/b/a Mahwah Liquors | Lease, dated June 26, 1995 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Jason Saw, Inc. as Tenant, as the same has been amended. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 29. | Company Twenty Two LLC d/b/a Wireless Zone | Sublease dated October 1, 2009 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Company Twenty Two LLC d/b/a Wireless Zone, as Subtenant. | $0 |
| | | 30. | Krismel Corp. | Lease dated April 30, 2001 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mahwah Dairy Queen, L.L.C., as Tenant, as the same has been amended. | $0 |
| | | 31. | TFJA Inc., d/b/a Fran's Hallmark | Lease dated January 15, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Fran's Hallmark, as Tenant, as the same has been amended. | $0 |
| | | 32. | Fung Shun Corp. d/b/a Chinese Restaurant | Lease, dated April 10, 1995 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Fung Shun Corp, as Tenant. | $0 |
| | | 33. | GNC | Lease dated October 10, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and General Nutrition Corporation, as Tenant. | $0 |
| | | 34. | Haircare International d/b/a Fantastic Sam's | Lease, dated May 12, 2005 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Haircare International, LLC, as Tenant. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| | | 35. | Han's Cleaner LLC d/b/a Han's Cleaner | Sublease dated February 20, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Ho Young Huh, as Subtenant. | $0 |
| | | 36. | Hudson City Savings | Lease dated July 19, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Hudson Savings Bank, as Tenant. | $0 |
| | | 37. | I Care Eyewear LLC | Lease dated March 24, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and I Care Eyewear, LLC, as Tenant, as the same has been amended. | $0 |
| | | 38. | JG Sports Enterprises LLC | Lease dated July 10, 2002 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and JG Sports Enterprises LLC, as Tenant, as the same has been amended. | $0 |
| | | 39. | JJJP Enterprises, LLC d/b/a The UPS Store | Lease dated July 19, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Derek Canning, Anglo Merlion, Inc. d/b/a Mail Boxes, Etc., as Tenant, as the same has been amended. | $0 |
| | | 40. | Kiliminjaro Group d/b/a Dollar Store | Lease dated February 25, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and LCK, LLC, as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 41. | Mahwah Laundromat Corporation | Sublease dated December 4, 2014 originally between A&P Real Property., as Sublandlord, and Mahwah Laundromat Corporation, as Subtenant. | $0 |
| | | 42. | Lawrence Caminneci d/b/a Mahwah Pizza Master | Lease dated November 15, 1985 originally The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mahwah Pizza Master, Inc., as Tenant. | $0 |
| | | 43. | Prayosha Mahwah Donut, LLC d/b/a Dunkin Donuts | Lease dated August 31, 1990 originally between The Estate of James Nuckel, as Landlord, and Ogama International Corporation, as Tenant. | $0 |
| | | 44. | SAFA Restaurant LLC | Sublease dated May 30, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sub-Landlord, and Limanu Restaurant L.L.C., as Sub-Tenant. | $0 |
| | | 45. | TR Fitness, LLC | Sublease dated June 30, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sub-Landlord, and Montebello Fitness Center LLC, as Sub-Tenant. | $0 |
| | | 46. | Vinh Dang | Lease, dated September 30, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Vinh Dang d/b/a Pro Nails, as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 5 ORTLEY PLAZA, SEASIDE HTS, NJ | 47. | Ortley Beach Grocery Owners, LLC | Lease Agreement dated February 27, 2004 originally between Ortley Beach Grocery Owners, LLC, as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $13,017 |
| | | 48. | Jade Garden Restaurant of Seaside Heights, Inc. | Lease dated October 1, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Jade Garden Restaurant of Seaside Heights, Inc., as Tenant, as the same has been amended. | $0 |
| | | 49. | McDonald's Corporation | Ground Lease dated February 6, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and McDonald's Corporation. as Tenant, as the same has been amended. | $0 |
| | | 50. | Mrs. D. Inc. (Liquor Store) | Lease, dated April 9, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mrs. D, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 45 DEMERCURIO DRIVE, ALLENDALE, NJ | 51. | Allendale Shopping Plaza | Lease dated July 6, 1973 between Allendale Shopping Plaza, successor in interest to between B-H Builders, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

9

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 80 NEW BRIDGE ROAD, BERGENFIELD, NJ | 52. | Klingensmith Associates, LLC | Lease dated December 15, 1988 between Klingensmith Associates, LLC, successor in interest to United Trust Fund Limited Partnership, as Landlord, to A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $16,767 |
| Acme Markets, Inc. | 1060 RARITAN ROAD, CLARK, NJ | 53. | Brixmore Clark, LLC | Lease between Centro NP Clark, LLC, successor in interest to Centro NP LLC, successor in interest to New Plan Excel Realty, Trust, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 123 EAST MAIN STREET, DENVILLE, NJ | 54. | Tamara Enterprises LLC | Lease dated June 26, 1997 between Tamara Enterprises, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic and Pacific Tea Company, as the same has been amended. | $0 |
| Acme Markets, Inc. | 481 RIVER ROAD, EDGEWATER, NJ | 55. | Edgewater Retail Partners LLC | Lease dated July 20, 1994, between Edgewater Retail Partners LLC, successor in interest to G. Heller Enterprises, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same may have been amended. | $0 |
| Acme Markets, Inc. | 58 BROADWAY, ELMWOOD PARK, NJ | 56. | RD Elmwood Associates, L.P. | Lease dated December 14, 2001 between RD Elmwood Associates, L.P. as Landlord and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |

10

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 2160 LEMOINE AVENUE, FORT LEE, NJ | 57. | Lemoine Avenue 2001, LLC and 1355 For Lee, LLC | Sublease dated August 28, 2001 between Lemoine Avenue, 2001, LLC and 1355 Fort Lee LLC, as Sublandlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Subtenant, as the same has been amended. | $0 |
| | | 58. | Parene Realty Co., LLC | Ground Lease dated June 29, 1994 between Parene Realty Company, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 59. | Valley National Bank | Lease dated May 30, 1997 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Valley National Bank, as Tenant. | $0 |
| | | 60. | Outfront Media, LLC | License Agreement dated January 1, 2004 between The Great Atlantic & pacific Tea Company, Inc., as Licensor, and Outfront Media, LLC, successor in interest to Viacom Outdoor Inc., as Licensee. | $0 |
| Acme Markets, Inc. | 614 CLINTON STREET, HOBOKEN, NJ | 61. | Main Street Station at Manasquan, Inc. | Lease dated February 13, 2001 between Main Street Station at Manasquan, Inc., successor in interest to Hoboken-Clinton Avenue-Grocery LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

11

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 5774 BERKSHIRE VALLEY ROAD, OAK RIDGE, NJ | 62. | Ridge Plaza, LLC | Lease dated February 23, 2000, between Kite New Jersey, LLC, successor in interest to Oak Ridge Acquisition Corp., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 125 18TH STREET, JERSEY CITY, NJ | 63. | NC Community Center Associates | Lease dated October 10, 1986 between NC Community Center Associates, successor in interest to Newport City Development, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $55,077 |

12

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | ROUTE 440 & KELLOGG ST. JERSEY CITY, NJ | 64. | Delco-Levco Venture | Lease dated June 26, 1978 between Delco-Levco Venture, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| | | 65. | City Liquor II, Inc. | Sublease dated October 3, 1988 between Supermarkets General Corporation, as Sublessor, and City Liquor II, Inc., as Sublessee. | $0 |
| Acme Markets, Inc. | 801 KENILWORTH BLVD., KENILWORTH, NJ | 66. | Kenilworth-Grocery, LLC, and Benenson-Kenilworth, LLC | Lease dated August 6, 2001 between Kenilworth-Grocery, LLC, and Benenson-Kenilworth, LLC, as tenants in common, collectively, Landlords, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 67. | State of New Jersey acting through New Jersey Department of Transportation | Lease dated September 15, 1995 between New Jersey Department of Transportation, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

13

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 507 PROSPECT AVENUE, LITTLE SILVER, NJ | 68. | Markham Prospect Associates, LLC | Lease dated October 19, 1971 between Markham Prospect Associates, LLC, successor in interest to the Monmouth County National Bank, Red Bank as Trustee, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 609 E. BAY AVENUE, MANAHAWKIN, NJ | 69. | BCR Realty Investments II, LLC | Lease dated February 19, 1973 between BCR Realty Investments II, LLC, successor in interest to Maimone, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 137 LAKE STREET, MIDLAND PARK, NJ | 70. | GVD Commercial Properties, Inc. | Lease dated December 27, 2000 between NW-Midland Park-Grocery, LLC, and GVD Commercial Properties, Inc., as tenants in common, collectively as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 510 VALLEY ROAD, MONTCLAIR, NJ | 71. | 510 Valley Montclair, LLC | Lease dated September 15, 1959 between 510 Valley Montclair, LLC, successor in interest to Halsey-Nevada Corp, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

14

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1260 SPRINGFIELD AVENUE, NEW PROVIDENCE, NJ | 72. | UB New Providence, LLC | Lease Agreement dated June 26, 2007 between UB New Providence, LLC, successor in interest to N. Providence, L.L.C., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 281-295 FERRY STREET, NEWARK, NJ | 73. | UB Ironbound, L.P. | Lease dated December 19, 1994 Between UB Ironbound, L.P., successor in interest to Ashbridge Associates, L.P., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 2400 DELAWARE AVENUE, NORTH WILDWOOD, NJ | 74. | Wildwood Grocery Owners, LLC | Lease Agreement dated February 27, 2004 between Wildwood Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Super fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
|  |  | 75. | Wildwood Investment Group, LLC | License Agreement dated June 8, 2011 between Wildwood Investment Group LLC, as Licensor, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |
| Acme Markets, Inc. | 100 WEST AVENUE, OCEAN CITY, NJ | 76. | YFP Ocean City LLC | Lease dated February 13, 2001 between Ocean City-Grocery, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

15

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 3500 ROUTE 9, OLD BRIDGE, NJ | 77. | J.B. Old Bridge LP | Lease between J.B. Old Bridge Limited Partnership, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 199 KINDERKAMACK ROAD, PARK RIDGE, NJ | 78. | Park Ridge Hye Partners | Lease dated April 23, 1958 between Park Ridge Hye Partners, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 75 MAYHILL STREET, SADDLE BROOK, NJ | 79. | Saddle Brook Green Owner LLC | Lease dated February 3, 1998 between Mayhill Street Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 907 OAK TREE ROAD, SOUTH PLAINFIELD, NJ | 80. | AG-WP Oak Park Owner, L.L.C. | Lease dated August 7, 1997 between AG-WP Oak Park Owner, L.L.C., successor in interest to Oak Park Commons, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $75,902 |
| Acme Markets, Inc. | 455 ROUTE 23 NORTH, SUSSEX, NJ | 81. | Wantage 2002, LLC | Lease dated February 7, 1967 between Wantage 2002, LLC, successor in interest to Sussex Shopping Center, Inc., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

16

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 990 SHREWSBURY AVENUE, TINTON FALLS, NJ | 82. | Tinton Falls 2001, LLC | Sublease dated November 13, 2001 between Tinton Falls 2001, LLC and 1335 Tinton Falls, LLC, as Sublandlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Subtenant, as the same has been amended. | $35,417 |
| | | 83. | Tinton Falls 2014, LLC | Ground Lease Agreement dated March 12, 1996 between Shrewsbury 35 Associates LLC, as Landlord, and A&P Real Property LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 5100 WELLINGTON AVENUE, VENTNOR CITY, Ventnor  NJ | 84. | Ventnor Loan, LLC | Lease dated October 15, 2001 between Ventnor Loan, LLC, successor in interest to Ventnor Plaza Company, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 530 ROUTE 515 & Route 94, VERNON,  NJ | 85. | Vernon Valley Investors LLC | Lease dated March 20, 2001 Between Vernon Valley Investors LLC, successor in interest to Vernon Valley Associates, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 2007 ROUTE 35, WALL TOWNSHIP, NJ | 86. | TRICORNE Center Acquisition, LLC | Lease dated December 16, 1985 between Tricorne Center Acquisition, LLC, successor in interest to Louis Pipi, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 177 WASHINGTON VALLEY ROAD, WARREN, NJ | 87. | Warren 2001, L.L.C., and Pheasant Run 2001 (SPE) LLC | Lease dated June 30, 1977 between Warren 2001, L.L.C., and Pheasant Run 2001 (SPE) LLC as tenants in common and successor in interest to Lehigh-Warren Township, Inc., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $60,053 |
| Acme Markets, Inc. | 4100 PARK AVENUE, WEEHAWKEN, NJ | 88. | Tower Plaza Associates | Lease dated March 19, 1981 between Tower Plaza Associates, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 19 AVE. @ PORT IMPERIAL, WEST NEW YORK, NJ | 89. | Riverwalk a Urban Renewal Associates, L.L.C. | Lease dated May 31, 2006 between Riverwalk a Urban Renewal Associates, L.L.C., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $53,158 |
| Acme Markets, Inc. | 422 OLD POST ROAD, BEDFORD, NY | 90. | B&B Auto Parts, Inc. | Lease dated February 9, 1970 between B&B Auto Parts, Inc., as Landlord, successor in interest to Josephine H. McIntosh, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1511 NY ROUTE 22, BREWSTER, NY | 91. | Lakeview Plaza, LLC | Lease dated September 11, 1995, between Lakeview Plaza, LLC, as Landlord, and A&P Live Better, LLC, successor to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $45,576 |

18

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1886 PLEASANTVILLE ROAD, BRIARCLIFF MANOR, NY | 92. | Briarcliff Grocery Owners, LLC | Lease dated March 19, 2013 between Briarcliff Grocery Owners, LLC, as Landlord, and A& Real Property, LLC, as Tenant. | $0 |
| Acme Markets, Inc. | 12 CEDAR STREET BRONXVILLE, NY | 93. | GA Family Bronxville Holdings LLC | Lease dated October 3, 1973 between Arizona Lipnob Estates, Inc., & Herman Lipsitz & Helen Lipsitz, successor in interest to Westboro Associated Corp., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $10,448 |
|  |  | 94. | Emil Mosbacher Real Estate, L.L.C., and Article II Trust U/W Lindo J. Johnson c/o Mosbacher Properties | Parking lot lease dated May 31, 1978 between Emil Mosbacher Real Estate, L.L.C., and Article II Trust U/W Lindo J. Johnson, as Landlord, and The Great Atlantic & Pacific Tea Company, as Tenant. | $0 |
| Acme Markets, Inc. | 2005 ALBANY POST ROAD, CROTON-ON-HUDSON, NY | 95. | Baltic Estates, Inc. | Lease dated August 29, 1972 between Baltic Estates, Inc., as Landlord, and A&P Real Property LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., in turn successor in interest to Shopwell, Inc., as Tenant, as the same has been amended. | $0 |

19

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 777 WHITE PLAINS ROAD, EASTCHESTER, NY | 96. | Urstadt Biddle Properties, Inc. | Lease dated September 11, 1973 between Urstadt Biddle Properties, Inc., successor in interest to Victor H. Wientraub, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, in turn, successor in interest to Shopwell, Inc., as Tenant as the same has been amended. | $0 |
| | | 97. | Lindandy Realty, LLC | Lease dated September 18, 1985 between Lindandy Realty, LLC, successor in interest to Andrew A. Albanese and Linda H. Albanese, and Brookfield Realty Corp., as Tenant, A&P Real Property, LLC, successor in interest to Shopwell, Inc., as Tenant as the same may have been amended. | $0 |
| Acme Markets, Inc. | RT 22 AND RT 138 GOLDENS BRIDGE, NY | 98. | Stephen R. Cipes | Lease dated November 14, 1967 between Stephen R. Cipes, successor in interest to Goldens Bridge Improvement Corp., as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 103 KNOLLWOOD ROAD, GREENBURGH, NY | 99. | Greenburgh Shopping Center Associates | Indenture of Lease dated September 29, 1967 between Greenburgh Shopping Center Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., in turn successor in interest to Double E of Hewlett, Inc., as Tenant. | $0 |

20

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 829 ROUTE 82, HOPEWELL JUNCTION, NY | 100. | Brixmore Holdings 11 SPE, LLC | Lease dated March 22, 2004 between Centro NP LLC, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | ROUTE 6 & MILLER ROAD, MAHOPAC, NY | 101. | Mahopac Improvements LLC | Lease dated July 25, 1988 between Mahopac Improvements LLC, successor in interest to Mahopac Center Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $163,239 |
| Acme Markets, Inc. | 230 SAW MILL RIVER ROAD, MILLWOOD, NY | 102. | Millwood Center, LLC | Lease dated March 31, 1969 between Millwood Center, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 3121 EAST MAIN STREET, MOHEGAN LAKE, NY | 103. | Acadia Cortlandt LLC | Lease dated July 16, 1996 between Acadia Cortlandt LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $46,724 |
| Acme Markets, Inc. | 23 QUAKER RIDGE ROAD, NEW ROCHELLE, NY | 104. | Quaker Ridge Shopping Center c/o North Rochelle Realty | Lease dated June 23, 1960 between Quaker Ridge Shopping Center c/o Maurice Swergold, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $14,629 |

21

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 13 NORTH AVENUE & Route 44, PLEASANT VALLEY, NY | 105. | Milestone Square Equities Group, L.P. | Lease dated March 1, 1989 between Milestone Square Equities Group, L.P., and Frances Grennburger, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 261 SOUTH RIDGE STREET, RYE BROOK, NY | 106. | Washington Park Plaza Associates | Lease dated October 24, 1978 between Washington Park Plaza Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1366 EAST MAIN STREET, SHRUB OAK, NY | 107. | Shrub Oak, NY | Amended and Restated Lease dated October 4, 1989 between Oakrose Company, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $20,054 |
| Acme Markets, Inc. | 610 COLUMBUS AVENUE, THORNWOOD, NY | 108. | West Lake Associates | Lease dated April 22, 1966 between West Lake Holding Corp., successor in interest to West Lake Associates, L.L.C., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1233 NEPPERHAN AVENUE, YONKERS, NY | 109. | RLJ Group, LLC | Lease dated November 27, 1956 between Emil Landau Term Trust 5/1/89, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $29,167 |

22

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|-----------------|-----|--------------|----------------------------------------|-------------|
| Acme Markets, Inc. | 660 MCLEAN AVENUE, YONKERS, NY | 110. | McLean Plaza Associates | Amended and Restated Lease dated October 8, 2014 between McLean Plaza Associates, as Landlord, and A&P Real Property, LLC, as Tenant. | $0 |
| Acme Markets, Inc. | 100 TRIANGLE CENTER, YORKTOWN HEIGHTS, NY | 111. | EK Triangle LLC | Lease dated January 14, 1991 between EK Triangle LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $64,088 |
| Acme Markets, Inc. | 643 CONCHESTER PIKE, BOOTHWYN, PA | 112. | Morris Boothwyn Associates, L.P. | Lease dated December 20, 1993 between Morris Boothwyn Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| | | 113. | The Commonwealth of Pennsylvania, acting through its Department of General Services, Agent for the Pennsylvania Liquor Control Board | Lease dated August 30, 2004 between Super Fresh Food Markets, Inc., as Lessor, and the Commonwealth of Pennsylvania, acting through its Department of General Services, Agent for the Pennsylvania Liquor Control Board, as Lessee. | $0 |
| Acme Markets, Inc. | 1110 YOUNGSFORD ROAD, GLADWYNE, PA | 114. | R.I.R., Inc. | Lease dated June 15, 1966 between R.I.R., Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been Amended. | $0 |
| Acme Markets, Inc. | 1305 WEST CHESTER PIKE, HAVERTOWN, PA | 115. | Manoa Shopping Center Associates, L.P. | Lease dated November 11, 1993 between Manoa Shopping Center Associates, L.P., as Landlord, and A&P Real Property LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 180 WEST GIRARD AVENUE, PHILADELPHIA, PA | 116. | Schmidts Retail, LP | Amended and Restated Lease dated July 22, 2011 between Schmidts Retail, LP, as Landlord and Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 309 S. FIFTH, PHILADELPHIA, PA | 117. | Richard I. Rubin & Company, Inc. | Lease dated June 13, 1967 between Richard I. Rubin & Company, Inc., as Landlord, and A&P Real Property, LLC, successor to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $432 |
| Acme Markets, Inc. | 1001 SOUTH STREET, PHILADELPHIA, PA | 118. | South Street Development Company | Lease dated July 25, 1985 between South Street Development Company, as Landlord, and Super Fresh Food Markets, Inc., successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $38,103 |
| Acme Markets, Inc. | 2101-41 COTTMAN AVENUE, PHILADELPHIA, PA | 119. | Bustleton Partners | Lease dated July 2, 1996 between Cooper-Olshan Company and Strouse Greenberg Properties X, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant. | $27,323 |
| Acme Markets, Inc. | 7700 CRITTENDEN AVE., PHILADELPHIA, PA | 120. | Market Square Plaza I, LLC | Amended and Restated Lease dated May 27, 1998 between Market Square Plaza I, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 800 2ND ST RICHBORO, PA | 121. | Kimco of Pennsylvania Trust | Lease dated April 11, 1997 between Kimco of Pennsylvania Trust, as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant. | $25,471 |

24

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| Acme Markets, Inc. | 250 E. LANCASTER AVE., WYNNEWOOD, PA | 122. | Whitemarch Investment Associates | Lease dated August 3, 2007 between Whitemarsh Investment Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 123. | FedEx Office and Print Services, Inc. | Sublease dated June 1, 2010 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and FedEx Office and Print Services, Inc., as Tenant. | $0 |
| Key Food Stores Co-Operative, Inc. | 289 BERGEN BLVD, FAIRVIEW,  NJ | 124. | Ronald Realty Co. | Lease dated April 11, 1960 between Ronald Realty Co. Successor in interest to Boulevard Fairview Properties, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Food Basics, Inc., successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Key Food Stores Co-Operative, Inc. | 937 LINCOLN AVENUE, GLEN ROCK, NJ | 125. | Joan Ree Realty, LLC | Lease dated June 30, 1964 between Joan Ree Realty, LLC, successor in interest to Glen Rock Realty, Inc., and Janet Gurland, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc. and Food Basics, Inc., as Tenant, as the same has been amended. | $0 |
| Key Food Stores Co-Operative, Inc. | 465 GETTY AVENUE, PATERSON, NJ | 126. | The Paterson Grocery Owners, LLC | Lease dated February 27, 2004 between The Paterson Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Food Basics, Inc., as Tenant, as the same has been amended. | $0 |

25

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Foods Stores Co-Operative, Inc. | 1050 WILLIS AVENUE, ALBERTSON, NY | 127. | JESCO CO | Lease dated August 12, 1963 between Albertsons Circle, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc., and Waldbaum 69 Inc., as Tenant, as the same has been amended. | $52,850 |
| Key Foods Stores Co-Operative, Inc. | 35-10 FRANCIS LEWIS BLVD, BAYSIDE, NY | 128. | Phyllis Realty Co. | Lease dated August 28, 1973 between Phyllis Realty Co., as successor in interest to Burke Bronstein, as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc. and Waldbaum 57, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 5661 RIVERDALE AVENUE, BRONX, NY | 129. | Riverdale Holding Co. | Lease dated January 19, 1982 between Riverdale Holding Co., successor in interest to Braun Management, Inc., as Agent for Nahardale Associates, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., and Shopwell, Inc., as Tenant, as the same has been amended. | $52,272 |
| Key Foods Stores Co-Operative, Inc. | 2424 FLATBUSH AVENUE, BROOKLYN, NY | 130. | Joseph Angelone | Lease dated August 15, 1958 between Joseph Angelone, as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets Inc. and The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 81-21 NEW UTRECHT AVENUE, BROOKLYN, NY | 131. | 81-21 New Utrecht LLC | Lease dated March 16, 1980 between Max Bauer, as Landlord, and A&P Real Property LLC, successor in interest to Free-Mar Properties, Inc., as Tenant, as the same has been amended. | $0 |

26

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Foods Stores Co-Operative, Inc. | 1525 ALBANY AVENUE, BROOKLYN, NY | 132. | M&K Real Estate Associates, LLC | Lease dated November 30, 1967 between Mark Real Estate Associates, successor in interest to Michael Rosenburg Trust and Karen Pollack Trust d/b/a M&K Associates, as Landlord, and A&P Real Property LLC, successor in interest to Pathmark Stores, as the same has been amended. | $0 |
| | 1567 ALBANY AVENUE, BROOKLYN, NY | 133. | M&K Associates 1567 Associates, LLC | Lease dated June 23, 1972 originally between 4105 Church Ave. Realty Corp., as Landlord, and Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 196-35 HORACE HARDING BLVD, FLUSHING, NY | 134. | Crosspath Realty Co. | Agreement of Lease dated July 6, 1955 between Crosspath Realty LLC, successor in interest to Cross Roads Village Inc., as Landlord and A&P Real Property, LLC, successor in interest to Waldabum, Inc., as Tenant, as the same has been amended. | $182,149 |
| Key Foods Stores Co-Operative, Inc. | 1-1 PARK PLAZA, GLEN HEAD, NY | 135. | Smithrose Associates, LLC | Sublease dated March 2, 1972 between Smithrose Associates, LLC, successor in interest by Mesne Assignments to Allan V. Rose, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum Inc. and Waldbaum 55 Inc., as Tenant, as the same has been amended. | $38,660 |
| Key Foods Stores Co-Operative, Inc. | 258-17 UNION TURNPIKE, GLEN OAKS, NY | 136. | 225 Mall LLC | Lease dated May 1, 1997 between 225 Mall LLC, as Landlord, and A&P Real Property, LLC, as successor in interest to APW Supermarkets, Inc., as Tenant, as the same has been amended. | $79,052 |

27

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| Key Foods Stores Co-Operative, Inc. | 355 HALSTEAD AVENUE, HARRISON, NY | 137. | Harrison Shopping Center, LLC. | Lease dated July 19, 1977 between Harrison Shopping Center, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Shopwell Inc, as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 83-25 153RD AVENUE, HOWARD BEACH, NY | 138. | Howard Plaza Realty, LLC | Lease dated January 31, 1963 between Howard Plaza Realty, LLC, successor in interest to Lindenwood Shopping Center Realty Associates, and Lindenwood Village Shopping Center, Inc., as Landlord, and A&P Real Property, LLC, as successor in interest to APW Supermarkets, Inc., and Waldbaum, Inc., formerly known as Waldbaum 68, Inc., as Tenant. | $0 |
| Key Foods Stores Co-Operative, Inc. | 75-55 31ST STREET, JACKSON HEIGHTS, NY | 139. | Allied Jackson Heights, LLC | Agreement dated October 9, 1969 between Allied Jackson Heights, LLC, successor in interest to Jackson Heights Shopping Center, Inc., as Landlord, and A&P Real Property, LLC, as successor in interest to Waldbaum, Inc., as Tenant. | $0 |
| Key Food Stores Co-Operative, Inc. | 10 UNION SQUARE EAST, NEW YORK, NY | 140. | ESRT 10 Union Square, L.L.C. | Lease dated May 30, 1986 between Erst Management L.L.C., successor in interest to Malking Properties, L.L.C., and Union Square-14RM Street Associates, as Landlord, and A&P Real Property, LLC, as successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |
| | | 141. | Union Square Car Park, LLC | Easement Agreement dated January 6, 1999 between Union Square Car Park, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Food Stores Co-Operative, Inc. | 375 TOMPKINS AVENUE, STATEN ISLAND, NY | 142. | Pennrock Industries, Inc. | Lease dated June 10, 1965 between Pennrock Industries, Inc., successor in interest to Tompkins Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $9,334 |
| The Stop & Shop Supermarket Company, LLC | 400 DEMAREST AVE., CLOSTER, NJ | 143. | Closter-Grocery, LLC and Closter Multi-Owner Grocery, LLC | Lease dated November 8, 2001 between Closter Grocery, LLC, and Closter Multi-Owner Grocery, LLC, as tenants in common, collectively, Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, as Tenant, as the same has been amended. \ | $0 |
| The Stop & Shop Supermarket Company, LLC | 25 KINNELON ROAD, KINNELON, NJ | 144. | KIN-MALL Properties, L.L.C. | Lease dated November 18, 1971 between Lester M. Entin, Associates, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $119,349 |
| The Stop & Shop Supermarket Company, LLC | 407 VALLEY STREET SOUTH ORANGE, NJ | 145. | James R. Weill and Douglas Friedrich, successor co-trustee | Lease Agreement dated July 20, 1971 between James R. Weill and Douglas Friedrich, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 905 ATLANTIC AVENUE, BALDWIN, NY | 146. | Baldwin Harbor Associates | Agreement of Lease dated July 16, 1985 between Baldwin Harbor Associates, successor in interest to Block 287 Realty Corp., as Trustees, as Landlord and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 213-15 26TH AVENUE, BAY TERRACE, NY | 147. | Cord Meyer Development LLC | Lease dated December 5, 1985 between Cord Meyer Development LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant. | $30,480 |
| The Stop & Shop Supermarket Company, LLC | 112-15 BEACH CHANNEL DRIVE, BELLE HARBOR, NY | 148. | Benenson Belle Harbor, LLC | Lease dated April 10, 2001 between Benenson Belle Harbor, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $712 |
| | | 149. | J&S Food Corp., d/b/a Circo's Pizza | Agreement of Lease dated February 24, 1985 originally between Waldbaum, Inc., as Landlord and Nancy Pizza Inc., as Tenant. | $0 |
| | | 150. | Sophia Wang Nails & Spa Inc. | Sublease dated September 30, 2011 originally between Waldbaum, Inc., as Sublandlord, and Sophia Wang Nails & Spa Inc., as Subtenant. | $0 |
| | | 151. | Citibank | Agreement of Lease dated November 3, 1986 originally between Waldbaum, Inc., as Landlord, and Citibank, N.A., as Tenant. | $0 |
| | | 152. | OMG Liquor Corp. d/b/a Liquor and Wine Warehouse | Sublease dated June 17, 2013 originally between A&P Real Property, LLC, as Sub landlord, and OMG Liquor Corp., as Subtenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 2136 BARTOW AVENUE, BRONX, NY | 153. | Bay Plaza Community Center, LLC | Lease dated August 19, 1986 between Bay Plaza Community Center, LLC, successor in interest to Prestige Bay Plaza Development Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |

30

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 154. | Lens Lab Optical | Lease dated April 13, 2001 originally between Pathmark Stores, Inc., as Landlord, and Lens Lab, Inc., as Tenant. | $0 |
| | | 155. | New York Community Bank | License Agreement dated March 28, 2005 originally between Pathmark Stores, Inc., as Licensor, and New York Community Bank, as Licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 961 EAST 174TH STREET, BRONX, NY | 156. | Cross Bronx Plaza, LLC | Lease dated August 12, 1993, between MBD New Horizons LLC, successor in interest to MBD Economic Development Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $47,771 |
| The Stop & Shop Supermarket Company, LLC | 1720 EASTCHESTER ROAD, BRONX, NY | 157. | FC Castle Center Associates, II, LLC | Lease Agreement dated March 26, 1999 between FC Castle Center Associates, II, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 158. | Subway | Lease dated July 22, 2005 originally between Pathmark Stores, Inc., as Landlord, and Subway Real Estate Corp., as Tenant. | $0 |
| | | 159. | Liquor & Wine Warehouse Inc. | Sublease dated September 9, 2010 originally between Pathmark Stores, Inc., as Sublandlord, and Liquor & Wine Warehouse Inc., as Subtenant. | $0 |
| | | 160. | Boyz at Play I, LLC | Pathmark Satellite Agreement dated May 2, 2005 between Pathmark Stores, Inc. and Boyz at Play I, LLC, as amended. | $0 |

31

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 625 ATLANTIC AVENUE, BROOKLYN, NY | 161. | Atlantic Center Fort Green Associates, L.P. | Leases dated March 13, 1995 between Atlantic Center Fort Greene Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 162. | Ochre Car Park, LLC | Parking Agreement dated August 12, 2009 between Ochre Car Park, LLC, as Operator, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc. | $0 |
| | | 163. | New York Community Bank | License Agreement dated November 15, 1996 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 2965 CROPSEY AVENUE, BROOKLYN, NY | 164. | Cross-Path Realty, Co. | Lease Agreement dated November 8, 1968 between Cross-Path Realty, Co., successor in interest to R.L.Y. Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| | | 165. | The City of New York Department of Citywide Administrative Services Asset Management | Revocable License Agreement, dated September 20, 2013, between The City of New York Department of Citywide Administrative Services Asset Management, as Landlord, and A&P Real Property, LLC, as Tenant. | $0 |

32

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 67 NEWTOWN LANE, EAST HAMPTON, NY | 166. | 67 Newton Lane Limited Partnership | Amended and Restated Lease dated March 1, 1999 between 67 Newton Lane Limited Partnership, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, in turn, successor in interest to Shopwell, Inc., as Tenant as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 460 FRANKLIN AVENUE, FRANKLIN SQUARE, NY | 167. | Eberhard Dairy Farm Corporation | Agreement of Lease dated November 12, 1965 between Eberhard Dairy Farm Corporation, successor in interest to H.J.E. Real Estate, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $0 |
| | | 168. | United Family Properties, LLC | Lease dated November 1, 1991 between the Evelyn Seville Living Trust, successor in interest to Evelyn Seville and Marilyn Ardita, as Landlord, and A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as tenant, as the same has been amended. | $0 |
| | | 169. | New York Community Bank | License Agreement dated July 23, 1999 originally between Pathmark Stores, Inc., as Licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as Licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 130 WHEATLEY PLAZA, GREENVALE, NY | 170. | Wheatley Plaza Inc. | Lease dated February 28, 1979 between Wheatley Plaza Associate L.P., successor in interest to Wheatley Plaza, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |

33

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 171. | New York Community Bank | License Agreement dated February 5, 1998 between Pathmark Stores, Inc., as licensor, and New York Community Bank (as successor in interest to Columbia Federal Savings Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 15601 CROSSBAY BOULEVARD, HOWARD BEACH, NY | 172. | Benenson Howard Beach, L.L.C. | Lease dated February 13, 2001 between Benenson Howard Beach, L.L.C., as Landlord, and A&P Real Property, LLC, successor in interest to Wald Baum, Inc., as Tenant, as the same has been amended. | $424 |
| | | 173. | Citibank | Indenture of Lease dated February 18, 1981 originally between Cross Bay Plaza Corp., as Landlord, and Citibank, N.A., as Tenant. | $0 |
| | | 174. | New York Community Bank | Indenture of Lease dated March 4, 1981 originally between Cross Bay Plaza Corp., as Landlord, and Roosevelt Savings Bank, as Tenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 60 WALL STREET, HUNTINGTON, NY | 175. | Huntington-Grocery, LLC | Lease Agreement dated February 13, 2001 between Huntington-Grocery, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 85 E. PARK AVENUE, LONG BEACH, NY | 176. | Long Beach Grocery Owners, LLC & Long Beach Market Owners, LLC | Lease Agreement dated February 27, 2004 between Long Beach Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |

34

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 177. | The City of Long Beach | Agreement dated May 20, 1983 originally between The City of Long Beach, as Prime Landlord, and Waldbaum Inc., as Tenant, as the same may have been amended. | $0 |
| | | 178. | Long Beach Liquor | Lease dated October 17, 1983 originally between Long Beach Plaza Corp., as Lessor and Long Beach Liquor Corp., as Lessee. | $0 |
| | | 179. | Lucky Star CCT, Inc. d/b/a Delta Cleaners | Lease dated August 21, 1995, originally between Long Beach Plaza Corp., as Landlord, and Delta Cleaners, Inc., as Tenant. | $0 |
| | | 180. | Genovese Drug Stores, Inc. (Rite Aid) | Agreement of Lease dated May 8, 1997 originally between Long Beach Plaza Corporation, as Landlord, and Delta Cleaners, Inc., as Tenant. | $0 |
| | | 181. | Capital One Financial Corporation | Lease Agreement dated January 9, 1997 originally between Long Beach Plaza Corporation, as Landlord, and Wendy's Old Fashioned Hamburgers of new York, Inc., as Tenant. | $0 |
| | | 182. | Sook Ja of NY, Inc. (Angel Tips Nail Salon) | Lease dated March 10, 2000 originally between Long Beach Plaza Corporation, Inc., as Landlord, and Sook Ja of N.Y., Inc., as Tenant; Sublease Agreement dated April 1, 2007 originally between Sook Ja of NY, Inc., as Tenant, and Gold Egg, LTD., as Subtenant. | $0 |
| | | 183. | Long Beach Donut System, LLC d/b/a Dunkin Donuts | Lease dated June 24, 1991 originally between Long Beach Plaza Corporation, Inc., as Landlord, and Long Beach Donuts Co., Inc., as Tenant. | $0 |
| | | 184. | JPMorgan Chase Bank | Lease dated October 10, 2005 originally between Waldbaum, Inc., as Landlord, and Washington Mutual Bank, FA, as Tenant. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 185. | Jian Hai Zheng d/b/a No. 1 Chinese Restaurant | Agreement of Lease dated December 16, 1996, originally Between Long Beach Plaza Corporation, Inc., as Landlord, and Lin Xiong, as Tenant. | $0 |
| | | 186. | Subway Real Estate Corp. | Agreement of Sublease dated December 4, 2009, originally between Waldbaum, Inc., as Sublandlord, and Subway Real Estate Corp., as Subtenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 702 HICKSVILLE ROAD, MASSAPEQUA, NY | 187. | Sacco of Massapequa, LLC | Lease dated February 27, 2004 between Sacco of Massapequa, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 195 NORTH BEDFORD ROAD, MOUNT KISCO, NY | 188. | VNO AP 195 N. Bedford Road LLC, successor in interest to Charles Yassky, Nampa K.M. Associates, FBG Harriman Glen LLC, FB Hasbrouck Heights LLC, Ninth Pennsylvania API Limited Partnership, FBB Penfield LLC and FBB East Hanover, LLC, as tenants in common | Ground Lease dated August 22, 2003 between VNO AP 195 N. Bedford Road LLC, successor in interest to Charles Yassky, Nampa K.M. Associates, FBG Harriman Glen LLC, FB Hasbrouck Heights LLC, Ninth Pennsylvania API Limited Partnership, FBB Penfield LLC and FBB East Hanover, LLC, as tenants in common, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $45,727 |
| The Stop & Shop Supermarket Company, LLC | 92-10 ATLANTIC AVENUE, OZONE PARK, NY | 189. | Equity One (Clocktower) LLC | Lease dated November 8, 2010 between Equity One (Clocktower) LLC, successor in interest to WE APP Ozone Park LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $15,815 |

36

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 190. | New York Community Bank | License Agreement dated March 14, 1997 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 4055 MERRICK ROAD, SEAFORD, NY | 191. | Realty Income Seaford Merrick LLC | Lease dated November 8, 2010 between Realty Income Corporation, successor in interest to Inland Diversified Seaford Merrick, LLC, successor in interest to WE APP Seaford LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 192. | New York Community Bank | License Agreement dated November 7, 1999 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 167 MAIN ST. & JAGGER LANE, SOUTHAMPTON, NY | 193. | Southampton Pooh LLC | Lease dated February 27, 2004 between Southampton Pooh LLC, successor in interest to Southampton Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |
| | | 194. | Manual Sports & Physical Therapy | Lease dated May 7, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Manual & Sports Physical Therapy, P.C., as Tenant. | $0 |

WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 134-40 SPRINGFIELD BOULEVARD, SPRINGFIELD GARDENS, NY | 195. | Mattone Group Springnex, LLC | Lease dated November 15, 1993 between Mattone Group Springnex, LLC, successor in interest to Norse Realty Group, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $265,897 |
| | | 196. | New York Community Bank | License Agreement dated March 18, 2000 originally between Pathmark Stores, Inc., as licensor, and CFS Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 1351 FOREST AVENUE, STATEN ISLAND, NY | 197. | Forest Mall LLC | Lease dated January 31, 1980 between Forest Mall LLC, successor in interest to Sanford R. Nalitt, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 198. | New York Community Bank | License Agreement dated July 1, 1998 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 31-06 FARRINGTON ST., WHITESTONE, NY | 199. | Feinrose Associates | Lease dated April 16, 1971 between Feinrose Associates, successor in interest to Drawwood Realty Co. Inc., as Landlord, and A&P Real Property, Inc., successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 200. | Qwick Convenience | Indenture of Lease dated June 22, 1972 originally between Supermarkets General Corporation, as Landlord, and Max Moses, as Tenant. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| | | 201. | GMS Wines & Liquor | Indenture of Lease dated June 20, 1972 originally between Supermarkets General Corporation, as Landlord, and Robert Trager and George Paroly, as Tenant. | $0 |
| | | 202. | Payless ShoeSource | Sublease Agreement dated July 25, 2007 originally between Pathmark Stores, Inc., as Landlord, and Payless ShoeSource as Tenant. | $0 |
| | | 203. | New York Community Bank | License Agreement dated April 1, 1997 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |

WEIL:\95442438\3\50482.0004

**<u>Exhibit B</u>**

Changes to Exhibit A, as Attached to the Notice Dated August 14, 2015

**Exhibit A**

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 160 W. PUTNAM AVENUE, GREENWICH, CT | 1. | Greenwich Grocery Owners, LLC and Benenson Greenwich Grocery, LLC | Lease dated March 5, 2004 between Greenwich Grocery Owners, LLC as to an undivided 50% interest and Benenson Greenwich Grocer, LLC as to an undivided 50% interest, as Tenants-in-common, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has may have been amended. | $0 |
| | | 2. | Val E. Fiorita | Lease dated August 14, 1975 between Val E. Fiorita, as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as the same may have been amended. | $0 |
| Acme Markets, Inc. | 288 ELM STREET, NEW CANAAN, CT | 3. 2. | New Canaan-Grocery, LLC | Lease dated April 4, 2001 between New Canaan-Grocery, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 4. 3. | Bank of America, NA | Lease dated November __, 2008 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Bank of America NA (successor in interest to Fleet National Bank), as Tenant. | $0 |

---

[1] The Debtors reserve all their rights in connection with the descriptions of the Transferred Contracts contained herein, which shall not be controlling for any purpose or considered an admission.

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 5. ~~4~~ | Lawrence Mechanical | Lease dated August 14, 2001 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Lawrence Mechanical, PC, as Tenant. | $0 |
| Acme Markets, Inc. | 1261 ~~BOSTON POST ROAD~~EAST PUTNAM AVE, OLD GREENWICH, CT | 6. ~~5~~ | Thru-Way Shopping Center ~~,~~ ~~LLC~~Co. | Lease dated April 25, 1997 between Thru-Way Shopping Center, LLC and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc. | $0 |
| Acme Markets, Inc. | 1201 HIGH RIDGE ROAD, STAMFORD, CT | 7. ~~6~~ | 1201 High Ridge Associates, LLC | Indenture of Lease dated January 9, 1967 between 1201 High Ridge Associates, LLC, successor in interest to John D. Stout, Jr. and Hartford National Bank and Trust Company, as executors of the will of Richard Stiegler, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $49,880 |
| Acme Markets, Inc. | 401 NEW LONDON ROAD, NEWARK, DE | 8. ~~7~~ | Eugene A. Delle Donne & Son, LP | Indenture of Lease dated October 9, 1967 between Eugene A. Delle Donne & Son, LP, successor in interest to Eugene A. Delle Donne, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 100 COLLEGE SQUARE, NEWARK, DE | 9. ~~8~~ | Fusco Enterprises, L.P. | Lease dated March 17, 1982 between Fusco Enterprises, L.P., successor in interest to Fusco Enterprises, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores Inc., as successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 18578 COASTAL HIGHWAY, UNIT 13, REHOBOTH BEACH, DE | 10. ~~9~~ | Talles-Robbins Rehoboth, LLC | Lease dated April 28, 1998 between Talles-Robbins Rehoboth, LLC, as Landlord and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended | $21,459 |
| Acme Markets, Inc. | 1812 MARSH ROAD, WILMINGTON, DE | 11. ~~10~~ | Capano Group, L.L.C. | Lease dated July 26, 1982 between Capano Group, L.L.C., successor in interest to Branmar, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended | $0 |
| Acme Markets, Inc. | 4365 ROBERT KIRKWOOD HIGHWAY, WILMINGTON, DE | 12. ~~11~~ | Oekos Kirkwood, LLC | Lease dated August 15, 1967 between Oekos Kirkwood, LLC, as successor in interest to Able Equity Corp., as Landlord, and A&P ~~Real~~ Live Better, LLC, successor in interest to Woodlynne Supermarket, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 9507 COASTAL HIGHWAY, OCEAN CITY, MD | 13. ~~12~~ | OCTC Holdings, LLC | Lease dated December 11, 1981, between OCTC Holdings, LLC, successor in interest to Richard M. Singer & Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant | $0 |
| Acme Markets, Inc. | 152 ROUTE 94, BLAIRSTOWN, NJ | 14. | Blairstown Realty Associates, LLC | Lease dated February 27, 2004 between Blairstown Grocery Owners, LLC, as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 15. | New Ho Star Corp., d/b/a Chinese Restaurant | Lease dated January 31, 2001 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Sou Yung Cheung, as Tenant. | $0 |
| | | 16. | Frank's Pizza of Blairstown, Inc., | Lease, dated March 26, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Frank' Pizza at Blairstown, as Tenant. | $0 |
| | | 17. | Valley National Bank | Lease, dated March 6, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Valley National Bank, as Tenant. | $0 |
| | | 18. | Damask Enterprises Inc. d/b/a Hair Co. | Lease dated October 1, 2005 originally between The Great Atlantic & Pacific Tea Company, Inc. as Landlord, and Damask Enterprises, Inc., as Tenant. | $0 |
| Acme Markets, Inc. | 500 CHESTNUT RIDGE ROAD, WOODCLIFF LAKE, NJ | 19. | Brighton Norse Realty, LLC | Lease dated July 6, 1994 between American Equity, Inc., as Landlord, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 20. | A&G Cleaners, Inc. | Lease dated July 5, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and A & G Cleaners, Inc., as Tenant, as the same has been amended | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 21. | That Look of Woodcliff Lake, LLC | Sublease dated September 1, 2011 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and That Look of Woodcliff Lake, LLC, as Tenant | $0 |
| | | 22. | Woodcliff Lake Liquors Corp. | Lease dated November 7, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Woodcliff lake Liquors Corp., as Tenant, as the same has been amended. | $0 |
| | | 23. | Woodcliff Luxury Nail & Spa, LLC | Sublease dated August 1, 2011 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Yes Nails 7, LLC, as Subtenant. | $0 |
| | | 24. | Yeung & Yeung LLC d/b/a Marco Polo's Secret | Lease dated June 25, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Yeung and Yeung, LLC, t/a Marco Polo's Secret, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 125 FRANKLIN TURNPIKE, MAHWAH, NJ | 25. | Inwood Realty Group, LLC, and 615 West 173rd Street Realty, LLC | Lease dated February 27, 2004 between Mahwah Grocery Owners, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as tenant, as the same has been amended. | $0 |
| | | 26. | Blueberry Organic Frozen Yogurt, LLC | Sublease, dated May 21, 2012 originally between A&P Real Property, LLC., as Landlord, and Blueberry Organic Frozen Yogurt, LLC, as Tenant. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| | | 27. | Bruce L Pines DDS | Lease, dated May 2, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Bruce Pines d/b/a, D.D.S., P.C. as Tenant, as the same has been amended. | $0 |
| | | 28. | Chuckersloot, Inc., d/b/a Mahwah Liquors | Lease, dated June 26, 1995 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Jason Saw, Inc. as Tenant, as the same has been amended. | $0 |
| | | 29. | Company Twenty Two LLC d/b/a Wireless Zone | Sublease dated October 1, 2009 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Company Twenty Two LLC d/b/a Wireless Zone, as Subtenant. | $0 |
| | | 30. | Krismel Corp. | Lease dated April 30, 2001 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mahwah Dairy Queen, L.L.C., as Tenant, as the same has been amended. | $0 |
| | | 31. | TFJA Inc., d/b/a Fran's Hallmark | Lease dated January 15, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Fran's Hallmark, as Tenant, as the same has been amended. | $0 |
| | | 32. | Fung Shun Corp. d/b/a Chinese Restaurant | Lease, dated April 10, 1995 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Fung Shun Corp, as Tenant. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|------------------------------------|-------------|
| | | 33. | GNC | Lease dated October 10, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and General Nutrition Corporation, as Tenant. | $0 |
| | | 34. | Haircare International d/b/a Fantastic Sam's | Lease, dated May 12, 2005 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Haircare International, LLC, as Tenant. | $0 |
| | | 35. | Han's Cleaner LLC d/b/a Han's Cleaner | Sublease dated February 20, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sublandlord, and Ho Young Huh, as Subtenant. | $0 |
| | | 36. | Hudson City Savings | Lease dated July 19, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Hudson Savings Bank, as Tenant. | $0 |
| | | 37. | I Care Eyewear LLC | Lease dated March 24, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and I Care Eyewear, LLC, as Tenant, as the same has been amended. | $0 |
| | | 38. | JG Sports Enterprises LLC | Lease dated July 10, 2002 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and JG Sports Enterprises LLC, as Tenant, as the same has been amended. | $0 |

7

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 39. | JJJP Enterprises, LLC d/b/a The UPS Store | Lease dated July 19, 1996 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Derek Canning, Anglo Merlion, Inc. d/b/a Mail Boxes, Etc., as Tenant, as the same has been amended. | $0 |
| | | 40. | Kiliminjaro Group d/b/a Dollar Store | Lease dated February 25, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and LCK, LLC, as Tenant, as the same has been amended. | $0 |
| | | 41. | Mahwah Laundromat Corporation | Sublease dated December 4, 2014 originally between A&P Real Property., as Sublandlord, and Mahwah Laundromat Corporation, as Subtenant. | $0 |
| | | 42. | Lawrence Caminneci d/b/a Mahwah Pizza Master | Lease dated November 15, 1985 originally The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mahwah Pizza Master, Inc., as Tenant. | $0 |
| | | 43. | Prayosha Mahwah Donut, LLC d/b/a Dunkin Donuts | Lease dated August 31, 1990 originally between The Estate of James Nuckel, as Landlord, and Ogama International Corporation, as Tenant. | $0 |
| | | 44. | SAFA Restaurant LLC | Sublease dated May 30, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sub-Landlord, and Limanu Restaurant L.L.C., as Sub-Tenant. | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 45. | TR Fitness, LLC | Sublease dated June 30, 2008 originally between The Great Atlantic & Pacific Tea Company, Inc., as Sub-Landlord, and Montebello Fitness Center LLC, as Sub-Tenant. | $0 |
| | | 46. | Vinh Dang | Lease, dated September 30, 2000 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Vinh Dang d/b/a Pro Nails, as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 5 ORTLEY PLAZA, SEASIDE HTS, NJ | 47. | Ortley Beach Grocery Owners, LLC | Lease Agreement dated February 27, 2004 originally between Ortley Beach Grocery Owners, LLC, and The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $13,017 |
| | | 48. | Jade Garden Restaurant of Seaside Heights, Inc. | Lease dated October 1, 1999 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Jade Garden Restaurant of Seaside Heights, Inc., as Tenant, as the same has been amended. | $0 |
| | | 49. | McDonald's Corporation | Ground Lease dated February 6, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and McDonald's Corporation. as Tenant, as the same has been amended. | $0 |
| | | 50. | Mrs. D. Inc. (Liquor Store) | Lease, dated April 9, 1998 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Mrs. D, Inc., as Tenant, as the same has been amended. | $0 |

9

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 45 ~~DE~~ DEMERCURIO DRIVE, ALLENDALE, NJ | 51. ~~1 3.~~ | Allendale Shopping Plaza | Lease dated July 6, 1973 between Allendale Shopping Plaza, successor in interest to between B-H Builders, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 80 NEW BRIDGE ROAD, BERGENFIELD, NJ | 52. ~~1 4.~~ | Klingensmith Associates, LLC | Lease dated December 15, 1988 between Klingensmith Associates, LLC, successor in interest to United Trust Fund Limited Partnership, as Landlord, to A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $16,767 |
| Acme Markets, Inc. | 1060 RARITAN ROAD, CLARK, NJ | 53. ~~1 5.~~ | ~~Centro NP~~Brixmore Clark, LLC | Lease between Centro NP Clark, LLC, successor in interest to Centro NP LLC, successor in interest to New Plan Excel Realty, Trust, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 123 EAST MAIN STREET, DENVILLE, NJ | 54. ~~1 6.~~ | Tamara Enterprises LLC | Lease dated June 26, 1997 between Tamara Enterprises, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic and Pacific Tea Company, as the same has been amended. | $0 |

10

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 481 RIVER ROAD, EDGEWATER, NJ | 55. ~~17.~~ | Edgewater Retail Partners LLC | Lease dated July 20, 1994, between Edgewater Retail Partners LLC, successor in interest to G. Heller Enterprises, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same may have been amended. | $0 |
| Acme Markets, Inc. | 58 BROADWAY, ELMWOOD PARK, NJ | 56. ~~18.~~ | RD Elmwood Associates, L.P. | Lease dated December 14, 2001 between RD Elmwood Associates, L.P. as Landlord and A&P Real Property, LLC, successor in interest to ~~The Great Atlantic & Pacific Tea Company~~Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 2160 LEMOINE AVENUE, FORT LEE, NJ | 57. ~~19.~~ | Lemoine Avenue ~~,~~ 2001, LLC and 1355 For Lee, LLC | Sublease dated August 28, 2001 between Lemoine Avenue, 2001, LLC and 1355 Fort Lee ~~LCC [ sie ]~~LLC, as Sublandlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Subtenant, as the same has been amended. | $0 |
| | | 58. | Parene Realty Co., LLC | Ground Lease dated June 29, 1994 between Parene Realty Company, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 59. ~~20.~~ | Valley National Bank | Lease dated May 30, 1997 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Valley National Bank, as Tenant. | $0 |

11

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 60. ~~21~~ | Outfront Media, LLC | License Agreement dated January 1, 2004 between The Great Atlantic & pacific Tea Company, Inc., as Licensor, and Outfront Media, LLC, successor in interest to Viacom Outdoor Inc., as Licensee. | $0 |
| Acme Markets, Inc. | 614 ~~632~~ CLINTON STREET, HOBOKEN, NJ | 61. ~~22~~ | Main Street Station at Manasquan, Inc. | Lease dated February 13, 2001 between Main Street Station at Manasquan, Inc., successor in interest to Hoboken-Clinton ~~Avenue~~ Avenue Grocery LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 57~~3~~74 BERKSHIRE VALLEY ROAD, ~~JEFFERSON TOWNSHIP~~ OAK RIDGE, NJ | 62. ~~23~~ | ~~Kite New Jersey~~ Ridge Plaza, LLC | Lease dated February 23, 2000, between Kite New Jersey, LLC, successor in interest to Oak Ridge Acquisition Corp., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 125 18TH STREET, JERSEY CITY, NJ | 63. ~~24~~ | NC Community Center Associates | Lease dated October 10, 1986 between NC Community Center Associates, successor in interest to Newport City Development, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $55,077 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | ~~321 Route~~ROUTE 440 ~~,~~& KELLOGG ST. JERSEY CITY, NJ | 64. ~~25.~~ | Delco-Levco Venture | Lease dated June 26, 1978 between Delco-Levco Venture, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| | | 65. ~~26.~~ | City Liquor II, Inc. | Sublease dated October 3, 1988 between Supermarkets General Corporation, as Sublessor, and City Liquor II, Inc., as Sublessee. | $0 |
| Acme Markets, Inc. | 801 KENILWORTH BLVD., KENILWORTH, NJ | 66. ~~27.~~ | Kenilworth-Grocery ~~Grocery~~, LLC , and Benenson-Kenilworth, LLC | Lease dated August 6, 2001 between Kenilworth-Grocery ~~Grocery~~, LLC, and Benenson-Kenilworth, LLC, as tenants in common, collectively, Landlords, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 67. ~~28.~~ | State of New Jersey acting through New Jersey Department of Transportation | Lease dated September 15, 1995 between New Jersey Department of Transportation, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 507 PROSPECT AVENUE, LITTLE SILVER, NJ | 68. ~~29.~~ | Markham Prospect Associates, LLC | Lease dated October 19, 1971 between Markham Prospect Associates, LLC, successor in interest to the Monmouth County National Bank, Red Bank as Trustee, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 609 E. BAY AVENUE, MANAHAWKIN, NJ | 69. ~~30.~~ | BCR Realty Investments II, LLC | Lease dated February 19, 1973 between BCR Realty Investments II, LLC, successor in interest to Maim~~one one~~, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | -$0 |
| Acme Markets, Inc. | 13~~6~~7 LAKE ~~AVENUE~~STREET, MIDLAND PARK, NJ | 70. ~~31.~~ | ~~NW-Midland Park-Grocery, LLC and~~ GVD Commercial Properties, Inc. | Lease dated December 27, 2000 between NW-Midland Park-Grocery, LLC, and GVD Commercial Properties, Inc., as tenants in common, collectively as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 510 VALLEY ROAD, MONTCLAIR, NJ | 71. ~~32.~~ | 510 Valley Montclair, LLC | Lease dated September 15, 1959 between 510 Valley Montclair, LLC, successor in interest to Halsey-Nevada Corp~~.~~, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1260 SPRINGFIELD AVENUE, NEW PROVIDENCE, NJ | 72. 33. | UB New Providence, LLC | Lease Agreement dated June 26, 2007 between UB New Providence, LLC, successor in interest to N. Providence, L.L.C., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 281-295 FERRY STREET, NEWARK, NJ | 73. 34. | UB Ironbound, L.P. | Lease dated December 19, 1994 Between UB Ironbound, L.P., successor in interest to Ashbridge Associates, L.P., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 2400 DELAWARE AVENUE, NORTH WILDWOOD, NJ | 74. 35. | Wildwood Grocery Owners, LLC | Lease Agreement dated February 27, 2004 between Wildwood Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Super fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| | | 75. 36. | Wildwood Investment Group, LLC | License Agreement dated June 8, 2011 between Wildwood Investment Group LLC, as Licensor, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |
| Acme Markets, Inc. | 100 WEST AVENUE, OCEAN CITY, NJ | 76. 37. | ~~Ocean City Grocery, LLC~~ (a/k/a YFP Ocean City LLC) | Lease dated February 13, 2001 between Ocean ~~City~~ City Grocery, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 3500 ROUTE 9, OLD BRIDGE, NJ | 77. ~~38.~~ | J.B. Old Bridge ~~Limited Partnership~~LP | Lease between J.B. Old Bridge Limited Partnership, as Landlord and A&P Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 199 KINDERKAMACK ROAD, PARK RIDGE, NJ | 78. ~~39.~~ | Park Ridge Hye Partners | Lease dated April 23, 1958 between Park Ridge Hye Partners, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 75 MAYHILL STREET, SADDLE BROOK, NJ | 79. ~~40.~~ | Saddle Brook Green Owner LLC~~Mayhill Street Associates, L.P. (a/k/a Nights Vision Saddle Brook LLC)~~ | Lease dated February 3, 1998 between Mayhill Street Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 907 OAK TREE ROAD, SOUTH PLAINFIELD, NJ | 80. ~~41.~~ | AG-WP Oak Park Owner, L.L.C. | Lease dated August 7, 1997 between AG-WP Oak Park Owner, L.L.C., successor in interest to Oak Park Commons, LLC, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $75,902 |
| Acme Markets, Inc. | 455 ROUTE 23 NORTH, SUSSEX, NJ | 81. ~~42.~~ | Wantage 2002, LLC | Lease dated February 7, 1967 between Wa~~s~~ntage 2002~~.~~, LLC, successor in interest to Sussex Shopping Center, Inc., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

16

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 990 SHREWSBURY AVENUE, TINTON FALLS, NJ | 82. ~~3~~ 4 ~~.~~ | Tinton Falls 2001, LLC ~~and 1335 Tinton Falls, LLC~~ | Sublease dated November 13, 2001 between Tinton Falls 2001, LLC and 1335 Tinton Falls, LLC, as Sublandlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Subtenant, as the same has been amended. | $35,417 |
| | | 83. ~~4~~ 4 ~~.~~ | Tinton Falls 2014, LLC ~~Shrewsbury/35 Associates LLC~~ | Ground Lease Agreement dated March 12, 1996 between Shrewsbury /35 Associates LLC, as Landlord, and A&P Real Property LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 5100 WELLINGTON AVENUE, VENTNOR CITY, Ventnor  NJ | 84. ~~5~~ 4 ~~.~~ | Ventnor Loan, LLC | Lease dated October 15, 2001 between Ventnor Loan, LLC, successor in interest to Ventnor Plaza Company, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 530 ROUTE 515 & Route 94, VERNON,  NJ | 85. ~~6~~ 4 ~~.~~ | Vernon Valley Investors LLC | Lease dated March 20, 2001 Between Vernon Valley Investors LLC, successor in interest to Vernon Valley Associates, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 2007 ROUTE 35, WALL TOWNSHIP, NJ | 86. 47. | TRICORNE Center Acquisition, LLC | Lease dated December 16, 1985 between Tricorne Center Acquisition, LLC, successor in interest to Louis Pipi, as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 177 WASHINGTON VALLEY ROAD, WARREN, NJ | 87. 48. | Warren 2001, L.L.C., and Pheassant Run 2001 (SPE) LLC | Lease dated June 30, 1977 between Warren 2001, L.L.C., and Pheassant Run 2001 (SPE) LLC as tenants in common and successor in interest to Lehigh-Warren Township, Inc., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $60,053 |
| Acme Markets, Inc. | 4100 PARK AVENUE, WEEHAWKEN, NJ | 88. 49. | Tower Plaza Associates | Lease dated March 19, 1981 between Tower Plaza Associates, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 19 21 AVE AT, @ PORT IMPERIAL, WEST NEW YORK, NJ | 89. 50. | Riverwalk a Urban Renewal Associates, L.L.C. | Lease dated May 31, 2006 between Riverwalk walk a Urban Renewal Associates, L.L.C., as Landlord and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $53,158 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 422 OLD POST ROAD, ~~Hunting Ridge Mall, Route 22,~~ BEDFORD, NY | 90. ~~5 1 .~~ | B&B Auto Parts, Inc. | Lease dated February 9, 1970 between B&B Auto Parts, Inc., as Landlord, successor in interest to Josephine H. McIntosh, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1511 NY ROUTE 22~~se~~, BREWSTER, NY | 91. ~~5 2 .~~ | Lakeview Plaza, LLC | Lease dated September 11, 1995, between Lakeview Plaza, LLC, as Landlord, and A&P Live Better, LLC, successor to The Great Atlantic& Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $45,576 |
| Acme Markets, Inc. | 1886 PLEASANTVILLE ROAD, BRIARCLIFF MANOR, NY | 92. ~~5 3 .~~ | Briarcliff Grocery Owners, LLC | Lease dated March 19, 2013 between Briarcliff Grocery Owners, LLC, as Landlord, and A& Real Property, LLC, as Tenant. | $0 |
| Acme Markets, Inc. | 12 CEDAR STREET ~~12-14 Cedar Street,~~ BRONXVILLE, NY | 93. ~~5 4 .~~ | ~~Arizona Lipnob Estates, Inc., & Herman Lipsitz & Helen Lipsitz~~ GA Family Bronxville Holdings LLC | Lease dated October 3, 1973 between Arizona Lipnob Estates, Inc., & Herman Lipsitz & Helen Lipsitz, successor in interest to Westboro Associates~~d~~ Corp., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $10,448 |
| | | 94. ~~5 5 .~~ | Emil Mosbacher Real Estate, L.L.C., and Article II Trust U/W Lindo J. Johnson c/o Mosbacher Properties | Parking lot lease dated May 31, 1978 between Emil Mosbacher Real Estate, L.L.C., and Article II Trust U/W Lindo J. Johnson, as Landlord, and The Great Atlantic & Pacific Tea Company, as Tenant. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| Acme Markets, Inc. | 2005 ALBANY POST ROAD, CROTON-ON-HUDSON, NY | 95. ~~5 6~~ ~~.~~ | Baltic Estates, Inc. | Lease dated August 29, 1972 between Baltic Estates, Inc., as Landlord, and A&P Real Property LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., in turn successor in interest to Shopwell, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 777 WHITE PLAINS ROAD, EASTCHESTER, NY | 96. ~~5 7~~ ~~.~~ | Urstadt Biddle Properties, Inc. | Lease dated September 11, 1973 between Urstadt Biddle Properties, Inc., successor in interest to Victor H. Wientraub, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, in turn, successor in interest to Shopwell, Inc., as Tenant as the same has been amended. | $0 |
|  |  | 97. ~~5 8~~ ~~.~~ | Lindandy Realty, LLC | Lease dated September 18, 1985 between Lindandy Realty, LLC, successor in interest to Andrew A. Albanese and Linda H. Albanese, and Brookfield Realty Corp., as Tenant, A&P Real Property, LLC, successor in interest to Shopwell, Inc., as Tenant as the same may have been amended. | $0 |
| Acme Markets, Inc. | RT 22 AND RT 138 ~~100 ROUTE 22,~~ GOLDENS BRIDGE, NY | 98. ~~5 9~~ ~~.~~ | Stephen R. Cipes | Lease dated November 14, 1967 between Stephen R. Cipes, successor in interest to Goldens Bridge Improvement Corp., as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

20

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 103 KNOLLWOOD ROAD, GREENBURGH, NY | 99. ~~60~~ | Greenburgh Shopping Center Associates | Indenture of Lease dated September 29, 1967 between Greenburgh Shopping Center Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., in turn successor in interest to Double E of Hewlett, Inc., as Tenant. | $0 |
| Acme Markets, Inc. | 829 ROUTE 82, HOPEWELL JUNCTION, NY | 100.~~61~~ | ~~Centro NP~~Brixmore Holdings 11 SPE, LLC | Lease dated March 22, 2004 between Centro NP LLC, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | ROUTE 6 & MILLER ROAD, ~~272 U.S. ROUTE 6,~~ MAHOPAC, NY | 101.~~62~~ | Mahopac Improvements LLC | Lease dated July 25, 1988 between Mahopac Improvements LLC, successor in interest to Mahopac Center Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $163,239 |
| Acme Markets, Inc. | 230 SAW MILL RIVER ROAD, MILLWOOD, NY | 102.~~63~~ | Millwood Center, LLC | Lease dated March 31, 1969 between Millwood Center, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 3121 EAST MAIN STREET, MOHEGAN LAKE, NY | 103.~~64~~ | Acadia Cortlandt LLC | Lease dated July 16, 1996 between Acadia Cortlandt LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $46,724 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 23 QUAKER RIDGE ROAD, NEW ROCHELLE, NY | 104.~~6~~ ~~5~~ ~~.~~ | ~~Maurice Swergold~~Quaker Ridge Shopping Center  c/o North Rochelle Realty | Lease dated June 23, 1960 between Quaker Ridge Shopping Center c/o Maurice Swergold, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $14,629 |
| Acme Markets, Inc. | 13 NORTH AVENUE & Route 44, PLEASANT VALLEY, NY | 105.~~6~~ ~~6~~ ~~.~~ | Milestone Square Equities Group, L.P. | Lease dated March 1, 1989 between Milestone Square Equities Group, L.P., and Frances Grennburger, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 261 SOUTH RIDGE STREET, RYE BROOK ~~Rye~~, NY | 106.~~6~~ ~~7~~ ~~.~~ | Washington Park Plaza Associates | Lease dated October 24, 1978 between Washington Park Plaza Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1366 EAST MAIN STREET, SHRUB OAK, NY | 107.~~6~~ ~~8~~ ~~.~~ | ~~Oakrose Company~~Shrub Oak, NY | Amended and Restated Lease dated October 4, 1989 between Oakrose Company, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $20,054 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 610 COLUMBUS AVENUE, THORNWOOD, NY | 108.~~69~~ | West Lake ~~Holding Corp.~~Associates | Lease dated April 22, 1966 between West Lake Holding Corp., successor in interest to West Lake Associates, L.L.C., as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 1233 NEPPERHAN AVENUE, YONKERS, NY | 109.~~70~~ | ~~Emil Landau Term Trust 5/1/89~~RLJ Group, LLC | Lease dated November 27, 1956 between Emil Landau Term Trust 5/1/89, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $29,167 |
| Acme Markets, Inc. | 660 MCLEAN AVENUE, YONKERS, NY | 110.~~71~~ | McLean Plaza Associates | Amended and Restated Lease dated October 8, 2014 between McLean Plaza Associates, as Landlord, and A&P Real Property, LLC, as Tenant. | $0 |
| Acme Markets, Inc. | 100 TRIANGLE CENTER, YORKTOWN HEIGHTS, NY | 111.~~72~~ | EK Triangle LLC | Lease dated January 14, 1991 between EK Triangle LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $64,088 |
| Acme Markets, Inc. | 643 CONCHESTER PIKE, BOOTHWYN, PA | 112.~~73~~ | Morris Boothwyn Associates, L.P. | Lease dated December 20, 1993 between Morris Boothwyn Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|--------|------------------|-----|--------------|----------------------------------------|-------------|
| | | 113.~~74~~ | The Commonwealth of Pennsylvania, acting through its Department of General Services, Agent for the Pennsylvania Liquor Control Board | Lease dated August 30, 2004 between Super Fresh Food Markets, Inc., as Lessor, and the Commonwealth of Pennsylvania, acting through its Department of General Services, Agent for the Pennsylvania Liquor Control Board, as Lessee. | $0 |
| Acme Markets, Inc. | ~~1025~~1110 YOUNGSFORD ROAD, GLADWYNE, PA | 114.~~75~~ | R.I.R., Inc. | Lease dated June 15, 1966 between R.I.R., Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been Amended. | $0 |
| Acme Markets, Inc. | 1305 WEST CHESTER PIKE, HAVERTOWN, PA | 115.~~76~~ | Manoa Shopping Center Associates, L.P. | Lease dated November 11, 1993 between Manoa Shopping Center Associates, L.P., as Landlord, and A&P Real Property LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 180 WEST GIRARD AVENUE, PHILADELPHIA, PA | 116.~~77~~ | Schmidts Retail, LP | Amended and Restated Lease dated July 22, 2011 between Schmidts Retail, LP, as Landlord and Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 309 S. FIFTH, PHILADELPHIA, PA | 117.~~78~~ | Richard I. Rubin & Company, Inc. | Lease dated June 13, 1967 between Richard I. Rubin & Company, Inc., as Landlord, and A&P Real Property, LLC, successor to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $~~0~~432 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Acme Markets, Inc. | 1001 SOUTH STREET, PHILADELPHIA, PA | 118.~~79~~. | South Street Development Company | Lease dated July 25, 1985 between South Street Development Company, as Landlord, and Super Fresh Food Markets, Inc., successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $38,103 |
| Acme Markets, Inc. | 2101-41 COTTMAN AVENUE, PHILADELPHIA, PA | 119.~~80~~. | ~~Cooper-Olshan Company and Strouse Greenberg Properties X, L.P.~~Bustleton Partners | Lease dated July 2, 1996 between Cooper-Olshan Company and Strouse Greenberg Properties X, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant. | –$27,323 |
| Acme Markets, Inc. | 7700 CRITTENDEN AVE., PHILADELPHIA, PA | 120.~~81~~. | Market Square Plaza I, LLC | Amended and Restated Lease dated May 27, 1998 between Market Square Plaza I, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant, as the same has been amended. | $0 |
| Acme Markets, Inc. | 800 2ND ST ~~& Bustleton Pike, RICHBORO Southampton~~RICHBORO, PA | 121.~~82~~. | Kimco of Pennsylvania Trust | Lease dated April 11, 1997 between Kimco of Pennsylvania Trust, as Landlord, and A&P Real Property, LLC, successor in interest to Super Fresh Food Markets, Inc., as Tenant. | $25,471 |
| Acme Markets, Inc. | 250 E. LANCASTER AVE., WYNNEWOOD, PA | 122.~~83~~. | Whitemarch Investment Associates | Lease dated August 3, 2007 between Whitemarsh Investment Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| | | 123.~~84~~. | FedEx Office and Print Services, Inc. | Sublease dated June 1, 2010 between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and FedEx Office and Print Services, Inc., as Tenant. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Food Stores Co-Operative, Inc. | 289 BERGEN BLVD, FAIRVIEW,  NJ | 124.~~85~~~~.~~ | Ronald Realty Co. | Lease dated April 11, 1960 between Ronald Realty Co. Successor in interest to Boulevard Fairview Properties, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Food Basics, Inc., successor in interest to The Great Atlantic & Pacific Tea Company, Inc.., as Tenant, as the same has been amended. | $0 |
| Key Food Stores Co-Operative, Inc. | 937 LINCOLN AVENUE, GLEN ROCK, NJ | 125.~~86~~~~.~~ | Joan Ree Realty, LLC | Lease dated June 30, 1964 between Joan Ree Realty, LLC, successor in interest to Glen Rock Realty, Inc., and Janet Gurland, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc. and Food Basics, Inc., as Tenant, as the same has been amended. | $0 |
| Key Food Stores Co-Operative, Inc. | 465 GETTY AVENUE, PATERSON, NJ | 126.~~87~~~~.~~ | The Paterson Grocery Owners, LLC | Lease dated February 27, 2004 between The Paterson Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Food Basics, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 1050 WILLIS AVENUE, ALBERTSON, NY | 127.~~88~~~~.~~ | ~~Albertsons Circle, Inc.~~JESCO CO | Lease dated August 12, 1963 between Albertsons Circle, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc., and Waldbaum 69 Inc., as Tenant, as the same has been amended. | $52,850 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Foods Stores Co-Operative, Inc. | 35-10 FRANCIS LEWIS BLVD, BAYSIDE, NY | 128.89~ | Phyllis Realty Co. | Lease dated August 28, 1973 between Phyllis Realty Co., as successor in interest to Burke Bronstein, as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc. and Waldbaum 57, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 5661 RIVERDALE AVENUE, BRONX, NY | 129.90~ | Riverdale Holding Co. | Lease dated January 19, 1982 between Riverdale Holding Co., successor in interest to Braun Management, Inc., as Agent for Nahardale Associates, as Landlord, and A&P Real Property, LLC, successor in interest to the Great Atlantic & Pacific Tea Company, Inc., and Shopwell, Inc., as Tenant, as the same has been amended. | $52,272 |
| Key Foods Stores Co-Operative, Inc. | 2424 FLATBUSH AVENUE, BROOKLYN, NY | 130.91~ | Joseph Angelone | Lease dated August 15, 1958 between Joseph Angelone, as Landlord, and A&P Real Property, LLC, successor in interest to APW Supermarkets Inc. and The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 81-21 NEW UTRECHT AVENUE, BROOKLYN, NY | 131.92~ | Max Bauer 81-21 New Utrecht LLC | Lease dated March 16, 1980 between Max Bauer, as Landlord, and A&P Real Property LLC, successor in interest to Free-Mar Properties, Inc., as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 1525 ALBANY AVENUE, BROOKLYN, NY | 132.93~ | Mark M&K Real Estate Associates, LLC | Lease dated November 30, 1967 between Mark Real Estate Associates, successor in interest to Michael Rosenburg Trust and Karen Pollack Trust d/b/a M&K Associates, as Landlord, and A&P Real Property LLC, successor in interest to Pathmark Stores, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | 1567 ALBANY AVENUE, BROOKLYN, NY | 133. | M&K Associates 1567 Associates, LLC | Lease dated June 23, 1972 originally between 4105 Church Ave. Realty Corp., as Landlord, and Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| Key Foods Stores Co-Operative, Inc. | 196-35 HORACE HARDING BLVD, FLUSHING, NY | 134.~~94~~ | Crosspath Realty ~~LLC~~Co. | Agreement of Lease dated July 6, 1955 between Crosspath Realty LLC, successor in interest to Cross Roads Village Inc., as Landlord and A&P Real Property, LLC, successor in interest to Waldabum, Inc., as Tenant, as the same has been amended. | $182,149 |
| Key Foods Stores Co-Operative, Inc. | 1-1 PARK PLAZA, GLEN HEAD, NY | 135.~~95~~ | Smithrose Associates, LLC | Sublease dated March 2, 1972 between Smithrose Associates, LLC, successor in interest by Mesne Assignments to Allan V. Rose, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum Inc. and Waldbaum 55 Inc., as Tenant, as the same has been amended. | $38,660 |
| Key Foods Stores Co-Operative, Inc. | 25~~98-01~~17 UNION TURNPIKE, GLEN OAKS, NY | 136.~~96~~ | 225 Mall LLC | Lease dated May 1, 1997 between 225 Mall LLC, as Landlord, and A&P Real Property, LLC, as successor in interest to APW Supermarkets, Inc., as Tenant, as the same has been amended. | $79,052 |
| Key Foods Stores Co-Operative, Inc. | 355 HALSTEAD AVENUE, HARRISON, NY | 137.~~97~~ | Harrison Shopping Center, LLC. | Lease dated July 19, 1977 between Harrison Shopping Center, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Shopwell Inc, as Tenant, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Foods Stores Co-Operative, Inc. | 83-25 153RD AVENUE, HOWARD BEACH, NY | 138.~~98~~. | Howard Plaza Realty, LLC | Lease dated January 31, 1963 between Howard Plaza Realty, LLC, successor in interest to Lindenwood Shopping Center Realty Associates, and Lindenwood Village Shopping Center, Inc., as Landlord, and A&P Real Property, LLC, as successor in interest to APW Supermarkets, Inc., and Waldbaum, Inc., formerly known as Waldbaum 68, Inc., as Tenant. | $0 |
| Key Foods Stores Co-Operative, Inc. | 75-55 31ST STREET, JACKSON HEIGHTS, NY | 139.~~99~~. | Allied Jackson Heights, LLC | Agreement dated October 9, 1969 between Allied Jackson Heights, LLC, successor in interest to Jackson Heights Shopping Center, Inc., as Landlord, and A&P Real Property, LLC, as successor in interest to Waldbaum, Inc., as Tenant. | $0 |
| Key Food Stores Co-Operative, Inc. | 10 UNION SQUARE EAST, NEW YORK, NY | 140.~~100~~. | ~~Erst Management~~ESRT 10 Union Square, L.L.C. | Lease dated May 30, 1986 between Erst Management L.L.C., successor in interest to Malking Properties, L.L.C., and Union Square-14RM Street Associates, as Landlord, and A&P Real Property, LLC, as successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant. | $0 |
| | | 141. | Union Square Car Park, LLC | Easement Agreement dated January 6, 1999 between Union Square Car Park, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| Key Food Stores Co-Operative, Inc. | 375 TOMPKINS AVENUE, STATEN ISLAND, NY | 142.~~1~~<br>~~0~~<br>~~1~~<br>~~7~~ | Pennrock Industries, Inc. | Lease dated June 10, 1965 between Pennrock Industries, Inc., successor in interest to Tompkins Associates, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | ~~-~~$9,334 |
| The Stop & Shop Supermarket Company, LLC | ~~396~~400 DEMAREST AVE., CLOSTER, NJ | 143.~~1~~<br>~~0~~<br>~~2~~<br>~~7~~ | Closter-Grocery, LLC and Closter Multi-Owner Grocery, LLC | Lease dated November 8, 2001 between Closter Grocery, LLC, and Closter Multi-Owner Grocery, LLC, as tenants in common, collectively, Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, as Tenant, as the same has been amended. \ | $0 |
| The Stop & Shop Supermarket Company, LLC | 25 KINNELON ROAD, KINNELON, NJ | 144.~~1~~<br>~~0~~<br>~~3~~<br>~~7~~ | ~~Lester M. Entin Associates~~KIN-MALL Properties, L.L.C. | Lease dated November 18, 1971 between Lester M. Entin, Associates, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $119,349 |
| The Stop & Shop Supermarket Company, LLC | 407 VALLEY STREET SOUTH ORANGE, NJ | 145.~~1~~<br>~~0~~<br>~~4~~<br>~~7~~ | James R. Weill and Douglas Friedrich, successor co-trustee | Lease Agreement dated July 20, 1971 between James R. Weill and Douglas Friedrich, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 905 ATLANTIC AVENUE, BALDWIN, NY | 146.~~1~~<br>~~0~~<br>~~5~~<br>~~7~~ | Baldwin Harbor Associates | Agreement of Lease dated July 16, 1985 between Baldwin Harbor Associates, successor in interest to Block 287 Realty Corp., as Trustees, as Landlord and A&P Real Property, LLC, successor in interest to APW Supermarkets, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 213-15 26TH AVENUE, BAY TERRACE, NY | 147.~~1~~ ~~0~~ ~~6~~ ~~.~~ | Cord Meyer Development LLC | Lease dated December 5, 1985 between Cord Meyer Development LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant. | $30,480 |
| The Stop & Shop Supermarket Company, LLC | 112-15 BEACH CHANNEL DRIVE, BELLE HARBOR, NY | 148.~~1~~ ~~0~~ ~~7~~ ~~.~~ | Benenson Belle Harbor, LLC | Lease dated April 10, 2001 between Benenson Belle Harbor, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $712 |
| | | 149.~~1~~ ~~0~~ ~~8~~ ~~.~~ | J&S Food Corp., d/b/a Circo's Pizza | Agreement of Lease dated February 24, 1985 originally between Waldbaum, Inc., as Landlord and Nancy Pizza Inc., as Tenant. | $0 |
| | | 150.~~1~~ ~~0~~ ~~9~~ ~~.~~ | Sophia Wang Nails & Spa Inc. | Sublease dated September 30, 2011 originally between Waldbaum, Inc., as Sublandlord, and Sophia Wang Nails & Spa Inc., as Subtenant. | $0 |
| | | 151.~~1~~ ~~1~~ ~~0~~ ~~.~~ | Citibank | Agreement of Lease dated November 3, 1986 originally between Waldbaum, Inc., as Landlord, and Citibank, N.A., as Tenant. | $0 |
| | | 152.~~1~~ ~~1~~ ~~1~~ ~~.~~ | OMG Liquor Corp. d/b/a Liquor and Wine Warehouse | Sublease dated June 17, 2013 originally between A&P Real Property, LLC, as Sub landlord, and OMG Liquor Corp., as Subtenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 2136 BARTOW AVENUE, BRONX, NY | 153.~~1~~ ~~1~~ ~~2~~ ~~.~~ | Bay Plaza Community Center, LLC | Lease dated August 19, 1986 between Bay Plaza Community Center, LLC, successor in interest to Prestige Bay Plaza Development Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 154.~1437~ | Lens Lab Optical | Lease dated April 13, 2001 originally between Pathmark Stores, Inc., as Landlord, and Lens Lab, Inc., as Tenant. | $0 |
| | | 155.~1447~ | New York Community Bank | License Agreement dated March 28, 2005 originally between Pathmark Stores, Inc., as Licensor, and New York Community Bank, as Licensee~, as amended.~ | $0 |
| The Stop & Shop Supermarket Company, LLC | 961 EAST 174TH STREET, BRONX, NY | 156.~1457~ | ~MBD New Horizons~Cross Bronx Plaza, LLC | Lease dated August 12, 1993, between MBD New Horizons LLC, successor in interest to MBD Economic Development Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $47,771 |
| The Stop & Shop Supermarket Company, LLC | 1720 EASTCHESTER ROAD, BRONX, NY | 157.~1467~ | FC Castle Center Associates, II, LLC | Lease Agreement dated March 26, 1999 between FC Castle Center Associates, II, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 158.~1477~ | Subway | Lease dated July 22, 2005 originally between Pathmark Stores, Inc., as Landlord, and Subway Real Estate Corp., as Tenant. | $0 |
| | | 159.~1487~ | Liquor & Wine Warehouse Inc. | Sublease dated September 9, 2010 originally between Pathmark Stores, Inc., as Sublandlord, and Liquor & Wine Warehouse Inc., as Subtenant. | $0 |
| | | 160. | Boyz at Play I, LLC | Pathmark Satellite Agreement dated May 2, 2005 between Pathmark Stores, Inc. and Boyz at Play I, LLC, as amended. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 625 ATLANTIC AVENUE, BROOKLYN, NY | 161.<s>1</s><s>9</s><s>7</s> | Atlantic Center Fort Green Associates, L.P. | Leases dated March 13, 1995 between Atlantic Center Fort Greene Associates, L.P., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 162. | Ochre Car Park, LLC | Parking Agreement dated August 12, 2009 between Ochre Car Park, LLC, as Operator, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc. | $0 |
| | | 163.<s>1</s><s>2</s><s>0</s><s>7</s> | New York Community Bank | License Agreement dated November 15, 1996 originally between Pathmark Stores, Inc., as <s>l</s>licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as <s>l</s>licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 2965 CROPSEY AVENUE, BROOKLYN, NY | 164.<s>1</s><s>2</s><s>1</s><s>7</s> | Cross-Path Realty, Co. | Lease Agreement dated November 8, 1968 between Cross-Path Realty, Co., successor in interest to R.L.Y. Corp., as Landlord, and A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as Tenant, as the same has been amended. | $0 |
| | | 165. | The City of New York Department of Citywide Administrative Services Asset Management | Revocable License Agreement, dated September 20, 2013, between The City of New York Department of Citywide Administrative Services Asset Management, as Landlord, and A&P Real Property, LLC, as Tenant. | $0 |

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 67 NEWTOWN LANE, EAST HAMPTON, NY | 166.~~1~~ ~~2~~ ~~2~~ ~~7~~ | 67 Newton Lane Limited Partnership | Amended and Restated Lease dated March 1, 1999 between 67 Newton Lane Limited Partnership, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic& Pacific Tea Company, in turn, successor in interest to Shopwell, Inc., as Tenant as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 460 FRANKLIN AVENUE, FRANKLIN SQUARE, NY | 167.~~1~~ ~~2~~ ~~3~~ ~~7~~ | Eberhard Dairy Farm Corporation | Agreement of Lease dated November 12, 1965 between Eberhard Dairy Farm Corporation, successor in interest to H.J.E. Real Estate, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant. | $0 |
| | | 168. | United Family Properties, LLC | Lease dated November 1, 1991 between the Evelyn Seville Living Trust, successor in interest to Evelyn Seville and Marilyn Ardita, as Landlord, and A&P Real Property, LLC, successor in interest to Supermarkets General Corporation, as tenant, as the same has been amended. | $0 |
| | | 169.~~1~~ ~~2~~ 4 ~~7~~ | New York Community Bank | License Agreement dated July 23, 1999 originally between Pathmark Stores, Inc., as Licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as Licensee~,~ , as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 130 WHEATLEY PLAZA, GREENVALE, NY | 170.~~1~~ ~~2~~ 5 ~~7~~ | Wheatley Plaza ~~Associates L.P~~Inc. | Lease dated February 28, 1979 between Wheatley Plaza Associate L.P., successor in interest to Wheatley Plaza, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 171.~~1~~<br>~~2~~<br>~~6~~<br>~~7~~ | New York Community Bank | License Agreement dated February 5, 1999~~8~~ ~~originally~~ between Pathmark Stores, Inc., as ~~L~~licensor, and New York Community Bank (as successor in interest to Columbia Federal Savings Bank), as ~~L~~licensee~~.~~, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 15601 CROSSBAY BOULEVARD, HOWARD BEACH, NY | 172.~~1~~<br>~~2~~<br>~~7~~ | Benenson Howard Beach, ~~LLC~~L.L.C. | Lease dated February 13, 2001 between Benenson Howard Beach, ~~LLC~~L.L.C., as Landlord, and A&P Real Property, LLC, successor in interest to Wald Baum, Inc., as Tenant, as the same has been amended. | $424 |
| | | 173.~~1~~<br>~~2~~<br>~~8~~<br>~~7~~ | Citibank | Indenture of Lease dated February 18, 1981 originally between Cross Bay Plaza Corp., as Landlord, and Citibank, N.A., as Tenant. | $0 |
| | | 174.~~1~~<br>~~2~~<br>~~9~~<br>~~7~~ | New York Community Bank | Indenture of Lease dated March 4, 1981 originally between Cross Bay Plaza Corp., as Landlord, and Roosevelt Savings Bank, as Tenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 60 WALL STREET, HUNTINGTON, NY | 175.~~1~~<br>~~3~~<br>~~0~~<br>~~7~~ | Huntington-Grocery, LLC | Lease Agreement dated February 13, 2001 between Huntington-Grocery, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 85 E. PARK AVENUE, LONG BEACH, NY | 176.~~1~~<br>~~3~~<br>~~1~~<br>~~7~~ | Long Beach Grocery Owners, LLC & Long Beach Market Owners, LLC | Lease Agreement dated February 27, 2004 between Long Beach Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $~~4,63~~40 |

35

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 177. | The City of Long Beach | Agreement dated May 20, 1983 originally between The City of Long Beach, as Prime Landlord, and Waldbaum Inc., as Tenant, as the same may have been amended. | $0 |
| | | 178.~~1~~ ~~3~~ ~~2~~ ~~.~~ | Long Beach Liquor | Lease dated October 17, 1983 originally between Long Beach Plaza Corp., as Lessor and Long Beach Liquor Corp., as Lessee. | $0 |
| | | 179.~~1~~ ~~3~~ ~~3~~ ~~.~~ | Lucky Star CCT, Inc. d/b/a Delta Cleaners | Lease dated August 21, 1995, originally between Long Beach Plaza Corp., as Landlord, and Delta Cleaners, Inc., as Tenant. | $0 |
| | | 180.~~1~~ ~~3~~ ~~4~~ ~~.~~ | Genovese Drug Stores, Inc. (Rite Aid) | Agreement of Lease dated May 8, 1997 originally between Long Beach Plaza Corporation, as Landlord, and Delta Cleaners, Inc., as Tenant. | $0 |
| | | 181.~~1~~ ~~3~~ ~~5~~ ~~.~~ | Capital One Financial Corporation | Lease Agreement dated January 9, 1997 originally between Long Beach Plaza Corporation, as Landlord, and Wendy's Old Fashioned Hamburgers of new York, Inc., as Tenant. | $0 |
| | | 182.~~1~~ ~~3~~ ~~6~~ ~~.~~ | Sook Ja of NY, Inc. (Angel Tips Nail Salon) | Lease dated March 10, 2000 originally between Long Beach Plaza Corporation, Inc., as Landlord, and Sook Ja of N.Y., Inc., as Tenant; Sublease Agreement dated April 1, 2007 originally between Sook Ja of NY, Inc., as Tenant, and Gold Egg, LTD., as Subtenant. | $0 |
| | | 183.~~1~~ ~~3~~ ~~7~~ ~~.~~ | Long Beach Donut System, LLC d/b/a Dunkin Donuts | Lease dated June 24, 1991 originally between Long Beach Plaza Corporation, Inc., as Landlord, and Long Beach Donuts Co., Inc., as Tenant. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 184.~~1387~~ | JPMorgan Chase Bank | Lease dated October 10, 2005 originally between Waldbaum, Inc., as Landlord, and Washington Mutual Bank, FA, as Tenant. | $0 |
| | | 185.~~1399~~ | Jian Hai Zheng d/b/a No. 1 Chinese Restaurant | Agreement of Lease dated December 16, 1996, originally Between Long Beach Plaza Corporation, Inc., as Landlord, and Lin Xiong, as Tenant. | $0 |
| | | 186.~~1407~~ | Subway Real Estate Corp. | Agreement of Sublease dated December 4, 2009, originally between Waldbaum, Inc., as Sublandlord, and Subway Real Estate Corp., as Subtenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 702 HICKSVILLE ROAD, MASSAPEQUA, NY | 187.~~1417~~ | Sacco of Massapequa, LLC | Lease dated February 27, 2004 between Sacco of Massapequa, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 195 NORTH BEDFORD ROAD, MOUNT KISCO, NY | 188.~~1427~~ | VNO AP 195 N. Bedford Road LLC, successor in interest to Charles Yassky, Nampa K.M. Associates, FBG Harriman Glen LLC, FB Hasbrouck Heights LLC, Ninth Pennsylvania API Limited Partnership, FBB Penfield LLC and FBB East Hanover, LLC, as tenants in common | Ground Lease dated August 22, 2003 between VNO AP 195 N. Bedford Road LLC, successor in interest to Charles Yassky, Nampa K.M. Associates, FBG Harriman Glen LLC, FB Hasbrouck Heights LLC, Ninth Pennsylvania API Limited Partnership, FBB Penfield LLC and FBB East Hanover, LLC, as tenants in common, as Landlord, and A&P Real Property, LLC, successor in interest to The Great Atlantic & Pacific Tea Company, Inc., as Tenant, as the same has been amended. | $45,727 |

WEIL:\95427394\14\50482.0005WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 92-10 ATLANTIC AVENUE, OZONE PARK, NY | 189.~~1~~ ~~4~~ ~~3~~ ~~7~~ | Equity One (Clocktower) LLC | Lease dated November 8, 2010 between Equity One (Clocktower) LLC, successor in interest to WE APP Ozone Park LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $~~25,560~~1 5,815 |
| | | 190.~~1~~ ~~4~~ ~~4~~ ~~7~~ | New York Community Bank | License Agreement dated March 14, 1997 originally between Pathmark Stores, Inc., as ~~L~~licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as ~~L~~licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 4055 MERRICK ROAD, SEAFORD, NY | 191.~~1~~ ~~4~~ ~~5~~ | Realty Income ~~Corporation~~Seaford Merrick LLC | Lease dated November 8, 2010 between Realty Income Corporation, successor in interest to Inland Diversified Seaford Merrick, LLC, successor in interest to WE APP Seaford LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 192.~~1~~ ~~4~~ ~~6~~ ~~7~~ | New York Community Bank | License Agreement dated ~~March 14~~November 7, 199~~7~~9, originally between Pathmark Stores, Inc., as ~~L~~licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as ~~L~~licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 167 MAIN ST. & JAGGER LANE, ~~167 MAIN STREET,~~ SOUTHAMPTON, NY | 193.~~1~~ ~~4~~ ~~7~~ | Southampton Pooh LLC | Lease dated February 27, 2004 between Southampton Pooh LLC, successor in interest to Southampton Grocery Owners, LLC, as Landlord, and A&P Real Property, LLC, successor in interest to Waldbaum, Inc., as Tenant, as the same has been amended. | $0 |

~~WEIL:\95427394\14\50482.0005~~WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| | | 194.~~1~~ ~~4~~ ~~8~~ ~~7~~ | Manual Sports & Physical Therapy | Lease dated May 7, 1997 originally between The Great Atlantic & Pacific Tea Company, Inc., as Landlord, and Manual & Sports Physical Therapy, P.C., as Tenant. | $0 |
| The Stop & Shop Supermarket Company, LLC | 134-40 SPRINGFIELD BOULEVARD, SPRINGFIELD GARDENS, NY | 195.~~1~~ ~~4~~ ~~9~~ ~~7~~ | Mattone Group Springnex, LLC | Lease dated November 15, 1993 between Mattone Group Springnex, LLC, successor in interest to Norse Realty Group, Inc., as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $265,897 |
| | | 196.~~1~~ ~~5~~ ~~0~~ ~~7~~ | New York Community Bank | License Agreement dated March 18, 2000 originally between Pathmark Stores, Inc., as ~~L~~licensor, and CFS Bank (predecessor in interest to New York Community Bank), as ~~L~~licensee, as amended. | $0 |
| The Stop & Shop Supermarket Company, LLC | 1351 FOREST AVENUE, STATEN ISLAND, NY | 197.~~1~~ ~~5~~ ~~1~~ ~~7~~ | Forest Mall LLC | Lease dated January 31, 1980 between Forest Mall LLC, successor in interest to Sanford R. Nalitt, as Landlord, and A&P Real Property, LLC, successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 198.~~1~~ ~~5~~ ~~2~~ ~~7~~ | New York Community Bank | License Agreement dated July 1, 1998 originally between Pathmark Stores, Inc., as ~~L~~licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as ~~L~~licensee, as amended. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004

| Bidder | Property Address | No. | Counterparty | Description of Transferred Contract[1] | Cure Amount |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC | 31-06 FARRINGTON ST., WHITESTONE, NY | 199.~~1537~~ | Feinrose Associates | Lease dated April 16, 1971 between Feinrose Associates, successor in interest to Drawwood Realty Co. Inc., as Landlord, and A&P Real Property, Inc., successor in interest to Pathmark Stores, Inc., as Tenant, as the same has been amended. | $0 |
| | | 200.~~1554~~ | Qwick Convenience | Indenture of Lease dated June 22, 1972 originally between Supermarkets General Corporation, as Landlord, and Max Moses, as Tenant. | $0 |
| | | 201.~~1557~~ | GMS Wines & Liquor | Indenture of Lease dated June 20, 1972 originally between Supermarkets General Corporation, as Landlord, and Robert Trager and George Paroly, as Tenant. | $0 |
| | | 202.~~1556~~ | Payless ShoeSource | Sublease Agreement dated July 25, 2007 originally between Pathmark Stores, Inc., as Landlord, and Payless ShoeSource as Tenant. | $0 |
| | | 203.~~1557~~ | New York Community Bank | License Agreement dated April 1, 1997 originally between Pathmark Stores, Inc., as licensor, and Columbia Federal Savings Bank (predecessor in interest to New York Community Bank), as licensee, as amended. | $0 |

WEIL:\95427394\14\50482.0005 WEIL:\95442438\3\50482.0004