UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

In re                                          :

                                               :        **Chapter 11**

**THE GREAT ATLANTIC & PACIFIC TEA**           :
**COMPANY, INC.,** *et al.,*                   :        **Case No. 15-23007 (RDD)**

                                               :

Debtors.[1]                                    :        **(Jointly Administered)**

------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Timothy R. Quinn, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 11, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served 1) in the manners set forth on the Master Service List attached hereto as **Exhibit A**, 2) via first class mail on the Transferred Contracts Service List attached hereto as **Exhibit B**, 3) via first class mail on the First Tier Sale Service List attached hereto as **Exhibit C**, 4) via first class mail on the Tier 2 Landlord Service List attached hereto as **Exhibit D**, 5) via first class mail on the Tier 2 Subtenant Service List attached hereto as **Exhibit E**, 6) via first class mail on the Triple Negative Landlord Service List attached hereto as **Exhibit F**, 7) via first class mail on the UCC Lien Service List attached hereto as **Exhibit G**, and 8) via first class mail on the Governmental Agency Service List attached hereto as **Exhibit H**:

- Notice of Extension of Bid Deadline and Certain Related Deadlines and Dates Relating to the Global Bidding Procedures [Docket No. 896]

Dated: September 15, 2015

_____
Timothy R. Quinn

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 15, 2015, by Timothy R. Quinn, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JOSHUA DOV FALDA
Notary Public, State of New York
No. 02FA6325963
Qualified In Kings County
Commission Expires June 08, 20__

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: 2008 Broadway, Inc. (0986); The Great Atlantic & Pacific Tea Company, Inc. (0974); A&P Live Better, LLC (0799); A&P Real Property, LLC (0973); APW Supermarket Corp. (7132); APW Supermarkets, Inc. (9509); Borman's Inc. (9761); Delaware County Dairies, Inc. (7090); Food Basics, Inc. (1210); Kwik Save Inc. (8636); McLean Avenue Plaza Corp. (5227); Montvale Holdings, Inc. (2947); Montvale-Para Holdings, Inc. (6664); Onpoint, Inc. (6589); Pathmark Stores, Inc. (9612); Plainbridge, LLC (5965); Shopwell, Inc.(3304); Super Fresh Food Markets, Inc. (2491); The Old Wine Emporium of Westport Inc. (0724); Tradewell Foods of Conn., Inc. (5748); and Waldbaum, Inc. (8599). The international subsidiaries of The Great Atlantic & Pacific Tea Company, Inc. are not debtors in these chapter 11 cases. The location of the Debtors' corporate headquarters is Two Paragon Drive, Montvale, New Jersey 07645.

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cross-Path Realty LLC | Ackerman, Levine, Cullen, Brickman & Limmer, LLP | Attn:  Brian J. Grieco, Esq.<br>1010 Northern Boulevard<br>Great Neck NY 11021 | bgrieco@ackermanlevine.com | Email |
| Counsel for Airgas USA, LLC and its related entities | Airgas, Inc. | Attn:  KJ van Krieken<br>259 Radnor-Chester Road, Suite 100<br>P.O. Box 6675<br>Radnor PA 19087-8675 | kj.van.krieken@airgas.com | Email |
| Counsel for Santander, N.A. | Akerman LLP | Attn:  Susan F. Balaschak, Esq.<br>666 Fifth Avenue<br>20th Floor<br>New York NY 10103 | susan.balaschak@akerman.com | Email |
| Counsel for Bank of America, N.A. | Alston & Bird LLP | Attn:  David A. Wender<br>1201 West Peachtree Street<br>Atlanta GA 30309 | david.wender@alston.com | Email |
| Counsel for Bank of America, N.A. | Alston & Bird LLP | Attn:  William Hao<br>90 Park Ave.<br>New York NY 10016 | william.hao@alston.com | Email |
| Counsel for Dave-Marion Corp. | Ansell Grimm & Aaron, PC | Attn:  Jay B. Feldman, Esq.<br>1500 Lawrence Avenue<br>CN-7807<br>Ocean NJ 07712 | jbf@ansellgrimm.com | Email |
| Counsel for Sysco Metro New York, LLC | Arnall Golden Gregory LLP | Attn:  Darryl S. Laddin, Esq. & Frank N. White, Esq.<br>171 17th Street, NW<br>Suite 2100<br>Atlanta GA 30363-1031 | darryl.laddin@agg.com<br>frank.white@agg.com | Email |
| Counsel for Self-Insurers' Security Fund and Funds Administration | Attorney General of the State of Michigan | Attn:  William F. Denner<br>Labor Division, Cadillac Place<br>303 W. Grand Blvd., 10-200<br>Detroit MI 48202 | dennerb@michigan.gov | Email |
| Counsel for American Greetings Corporation | Baker & Hostetler LLP | Attn:  George Klidonas<br>45 Rockefeller Plaza<br>New York NY 10111 | gklidonas@bakerlaw.com | Email |
| Counsel for Allied Jackson Heights LLC | Belkin Burden Wenig & Goldman, LLP | Attn:  S. Stewart Smith, Esq.<br>270 Madison Avenue<br>New York NY 10016 | ssmith@bbwg.com | Email |
| Counsel for FacilitySource, LLC | Blank Rome LLP | Attn:  Andrew B. Eckstein & Josef W. Mintz<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | aeckstein@blankrome.com<br>mintz@blankrome.com | Email |
| Counsel for King Kullen Grocery Co., Inc. | Bond, Schoeneck & King, PLLC | Attn:  Bernard P. Kennedy, Esq.<br>1010 Franklin Avenue<br>Suite 200<br>Garden City NJ 11530 | bkennedy@bsk.com | Email |
| Counsel for King Kullen Grocery Co., Inc. | Bond, Schoeneck & King, PLLC | Attn:  Stephen A. Donato, Esq.<br>One Lincoln Center<br>18th Floor<br>Syracuse NY 13202 | sdonato@bsk.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mattone Group Springnex LLC & CPEOA, Limited Partnership | Borah, Goldstein, Altschuler, Nahins & Goidel, PC | Attn:  Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | JChancas@borahgoldstein.com | Email |
| Counsel for Avalara, Inc. | Borges & Associates, LLC | Attn:  Wanda Borges, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>clipan@borgeslawllc.com | Email |
| Counsel for U.F.C.W., Local 1500 Pension Fund | Broach & Stulberg, LLP | Attn:  Judith P. Broach, Esq., Amy F. Shulman, Esq. & Vincent Torregiano, Esq.<br>One Penn Plaza<br>Suite 2016<br>New York NY 10119 | jbroach@brostul.com<br>ashulman@brostul.com<br>vtorregiano@brostul.com | Email |
| Counsel for SAP Industries, Inc. | Brown & Connery, LLP | Attn:  Donald K. Ludman, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to CBP Enterprises LLC | Brown McGarry Nimeroff LLC | Attn:  Jami B. Nimeroff, Esq.<br>Two Commerce Square<br>Suite 3240<br>Philadelphia PA 19103 | jnimeroff@bmnlawyers.com | Email |
| Counsel for Gotham Technology Group, LLC | Bryan Cave LLP | Attn:  Michelle McMahon, Esq.<br>1290 Avenue of the Americas<br>New York NY 10104 | michelle.mcmahon@bryancave.com | Email |
| Counsel for Oracle America, Inc. & Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Attn:  Shawn M. Christianson, Esq.<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel for McKesson Corporation and its corporate affiliates (collectively, "McKesson") | Buchalter Nemer, PC | Attn:  Jeffrey K. Garfinkle, Esq.<br>18400 Von Karman Avenue<br>Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel for Environmental Products Corporation | Carmody Torrance Sandak & Hennessey LLP | Attn:  Marc J. Kurzman, Esq.<br>707 Summer Street<br>Stamford CT 06901 | Mkurzman@carmodylaw.com | Email |
| Counsel for Environmental Products Corporation | Carmody Torrance Sandak & Hennessey LLP | Attn:  Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel for ParMed Pharmaceuticals, LLC, as subsidiary of Cardinal Health, Inc.; Westchester Fire Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn:  Michael R. Caruso, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | mcaruso@csglaw.com | Email |
| Counsel for ParMed Pharmaceuticals, LLC, as subsidiary of Cardinal Health, Inc.; Westchester Fire Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn:  Scott A. Zuber, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Wells Fargo Bank, National Association, as agent under that certain Amended and Restated Senior Secured Revolving Credit Agreement, dated as of September 17, 2014 | Choate, Hall & Stewart LLP | Attn:  Kevin J. Simard, Esq., John F. Ventola, Esq. & Gregory Kopacz, Esq. Two International Place Boston MA 02110 | ksimard@choate.com jventola@choate.com gkopacz@choate.com | First Class Mail and Email |
| Counsel for Cedar-Carman's, LLC | Clark Hill PLC | Attn:  David M. Blau, Esq. & Paul S. Magy, Esq. 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com pmagy@clarkhill.com | Email |
| Counsel for Old Lyme Stores Limited Partnership ("OLSLP") | Cohen and Wolf, PC | Attn:  Vincent M. Marino, Esq. 657 Orange Center Road Orange CT 06477 | vmarino@cohenandwolf.com | Email |
| Counsel for the United Food and Commercial Workers International Union | Cohen, Weiss and Simon LLP | Attn:  David R. Hock 330 W. 42nd St. New York NY 10036 | dhock@cwsny.com | Email |
| Counsel for the United Food and Commercial Workers International Union | Cohen, Weiss and Simon LLP | Attn:  Rebecca A. Hayes 330 W. 42nd St. New York NY 10036 | rhayes@cwsny.com | Email |
| Counsel for the United Food and Commercial Workers International Union | Cohen, Weiss and Simon LLP | Attn:  Richard M. Seltzer 330 W. 42nd St. New York NY 10036 | rseltzer@cwsny.com | Email |
| Counsel for the United Food and Commercial Workers International Union | Cohen, Weiss and Simon LLP | Attn:  Thomas N. Ciantra 330 W. 42nd St. New York NY 10036 | tciantra@cwsny.com | Email |
| Counsel for Bozzuto's, Inc. | Cohn Birnbaum & Shea PC | Attn:  Scott D. Rosen, Esq. 100 Pearl Street 12th Floor Hartford CT 06103 | srosen@cbshealaw.com | Email |
| Counsel for Kellogg Company | Cole Schotz PC | Attn:  Kenneth L. Baum, Esq. & Jill B. Bienstock, Esq. Court Plaza North 25 Main Street Hackensack NJ 07601 | kbaum@coleschotz.com jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Company | Cole Schotz PC | Attn:  Michael D. Warner, Esq. 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel for United Food and Commercial Workers Union, Local 1500 | Colleran, O'Hara & Mills LLP | Attn:  Denis A. Engal, Esq.,  John S. Groarke, Esq. & Michael D. Bosso, Esq. 100 Crossways Park Drive West Suite 200 Woodbury NY 11797 | dae@cohmlaw.com jsg@cohmlaw.com mdb@cohmlaw.com | Email |
| Counsel for New York Community Bank | Cullen and Dykman LLP | Attn:  Matthew G. Roseman, Esq., Elizabeth M. Aboulafia, Esq. & Bonnie L. Pollack, Esq. 100 Quentin Roosevelt Boulevard Garden City NY 11530 | mroseman@cullenanddykman.com eaboulafia@cullenanddykman.com bpollack@cullenanddykman.com | Email |
| Counsel for New Hope Center, LP | Curtin & Heefner LLP | Attn:  Robert Szwajkos, Esquire 250 N. Pennsylvania Avenue Morrisville PA 19067 | rsz@curtinheefner.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Astoria Holding Corp. | DelBello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn:  Jonathan S. Pasternak, Esq. & Julie Cvek Curley, Esq. One North Lexington Avenue 11th Floor White Plains NY 10601 | jpasternak@ddw-law.com jcurley@ddw-law.com | Email |
| Counsel for Wells Fargo Bank, National Association | DiConza Traurig Kadish LLP | Attn:  Maura I. Russell, Esq. 630 Third Avenue New York NY 10017 | mrussell@dtklawgroup.com | Email |
| Counsel for Southgate Shopping Center Joint Venture | DLA Piper LLP (US) | Attn:  Daniel G. Egan, Esq. 1251 Avenue of the Americas New York NY 10020 | Daniel.Egan@dlapiper.com | Email |
| Counsel for Southgate Shopping Center Joint Venture | DLA Piper LLP (US) | Attn:  Richard M. Kremen, Esq. & Kristy N. Grace, Esq. 6225 Smith Avenue Baltimore MD 21209 | Richard.Kremen@dlapiper.com Kristy.Grace@dlapiper.com | Email |
| Counsel for M Plaza L.P. | DLA Piper LLP (US) | Attn:  Thomas R. Califano, Esq. & Daniel G. Egan, Esq. 1251 Avenue of the Americas New York NY 10020 | thomas.califano@dlapiper.com daniel.egan@dlapiper.com | Email |
| Counsel for Town of Boonton Water and Sewer | Dorsey & Semrau, LLC | Attn:  Dawn M. Sullivan, Esq. 714 Main Street P.O. Box 228 Boonton NJ 07005 | dsullivan@dorseysemrau.com | Email |
| Counsel for Robert Diab | Durkin & Durkin, LLP | Attn:  Robert S. Cosgrove 1120 Bloomfield Avenue P.O. Box 1289 West Caldwell NJ 07007 | rcosgrove@durkinlawfirm.com | Email |
| Counsel for Tri-State Pension Fund; United Food and Commercial Workers Union Local 1776 & Participating Employers Pension Fund; Goya Foods, Inc. | Elliott Greenleaf PC | Attn:  Rafael X. Zahralddin-Aravena, Esq. Shelley A. Kinsella, Esq. & Cameron M. Fee, Esq. 1105 North Market Street Suite 1700 Wilmington DE 19801 | rxza@elliottgreenleaf.com sak@elliottgreenleaf.com cmf@elliottgreenleaf.com | Email |
| Top 5 Secured Creditor | Environmental Products Corporation | Attn:  President or General Counsel 99 Great Hill Road Naugatuck CT 06770 | | First Class Mail |
| Counsel for Cord Meyer Development LLC | Farrell Fritz, PC | Attn:  Patrick T. Collins 1320 RXR Plaza Uniondale NY 11556-1320 | pcollins@farrellfritz.com | Email |
| Counsel for Garelick Farms, LLC; Tuscan/Lehigh Dairies, Inc. | Fishman Jackson PLLC | Attn:  Mark Ralston 13155 Noel Road Suite 700 Dallas TX 75240 | mralston@fishmanjackson.com | Email |
| Counsel for Haddon House Food Products, Inc. | Flaster/Greenberg PC | Attn:  E. Richard Dressel, Esquire Commerce Center 1810 Chapel Avenue West Cherry Hill NJ 08002-4609 | rick.dressel@flastergreenberg.com | Email |
| Counsel for Linda Beirne and Michael Beirne | Fleck, Fleck & Fleck, Esqs. | Attn:  Edward A. Fleck, Esq. 1205 Franklin Avenue Suite 300 Garden City NY 11530 | efleck@flecklaw-firm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MCB Landlords and MCB Real Estate LLC as authorized representative for the MCB Landlords | Fox Rothchild LLP | Attn: Marie C. Dooley, Esquire<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103 | mdooley@foxrothschild.com | Email |
| Counsel for MCB Landlords and MCB Real Estate LLC as authorized representative for the MCB Landlords | Fox Rothchild LLP | Attn: Michael Viscount, Esquire & Raymond M. Patella, Esquire<br>1301 Atlantic Avenue<br>Midtown Building, Suite 400<br>Atlantic City NJ 08401 | mviscount@foxrothschild.com<br>rpatella@foxrothschild.com<br>ksenese@foxrothschild.com | Email |
| Consumer Privacy Ombudsman | Frejka PLLC | Attn: Elise S. Frejka, CIPP/US<br>733 Third Avenue<br>15th Floor<br>New York NY 10017 | efrejka@frejka.com | Email |
| Counsel for Vornado Realty Trust | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler & Matthew Roose<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>matthew.roose@friedfrank.com | Email |
| Counsel for Local 338, RWDSU/UFCW; Local 338 Retirement Fund; Retail, Wholesale and Department Store International Union and Industry Pension Fund | Friedman & Anspach | Attn: Eugene S. Friedman, Esq. & William Anspach, Esq.<br>1500 Broadway<br>Suite 2300<br>New York NY 10036 | efriedman@friedmananspach.com<br>wanspach@friedmananspach.com | Email |
| Counsel for General Electric Company, by and through its GE Lighting Business Unit | Fultz Maddox Dickens PLC | Attn: Matthew C. Williams<br>101 S. Fifth Street<br>27th Floor<br>Louisville KY 40202 | Mwilliams@fmdlegal.com | Email |
| Counsel for 360 East 72nd Street Owners Inc.; 251 East 51st Street Corp. | Ganfer & Shore, LLP | Attn: William A. Jaskola, Esq.<br>360 Lexington Avenue<br>14th Floor<br>New York NY 10017 | wjaskola@ganfershore.com | Email |
| Counsel for 170 East 83rd Street LLC | Gazes LLC | Attn: Ian J. Gazes, Esq. & David Dinoso, Esq.<br>151 Hudson Street<br>New York NY 10013 | ian@gazesllc.com<br>ddinoso@gazesllc.com | Email |
| Counsel for The Yucaipa Companies, LLC and their affiliated funds | Gibson Dunn | Attn: Robert A. Klyman<br>333 South Grand Avenue<br>Los Angeles CA 90071 | rklyman@gibsondunn.com | First Class Mail and Email |
| Counsel for Cenmor Associates, Staltac Associates, and SPA 77 N L.P. | Gleich, Siegel & Farkas LLP | Attn: Lara P. Emouna, Esq.<br>36 South Station Plaza<br>Great Neck NY 11021 | l.emouna@nylawfirm.com | Email |
| Counsel for Marvin Lindner Associates, LLC | Goetz Fitzpatrick LLP | Attn: Gary M. Kushner, Esq.<br>One Penn Plaza<br>31st Floor<br>New York NY 10119 | gkushner@goetzfitz.com | Email |
| Counsel for Union County Realty Group Limited Liability  Company LLC; Cross Bronx Plaza, LLC, as successor in interest to MBD New Horizons LLC, Triangle 17 Center LLC; and Bradhurst Retail Owners LLC | Goldberg Weprin Finkel Goldstein, LLP | Attn: Kevin J. Nash, Esq. & Evan M. Lazerowitz, Esq.<br>1501 Broadway<br>New York NY 10036 | knash@gwflaw.com<br>elazerowitz@gwflaw.com | Email |
| Counsel for Tropical Cheese Industries, Inc. | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck, Esq.<br>99 Wood Avenue South<br>Iselin NJ 08830-2712 | dbruck@greenbaumlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Rockland Center Associates, LLC | Greenberg Traurig, LLP | Attn: Daniel J. Ansell, Kenneth A. Philbin & Hal N. Beerman<br>200 Park Avenue<br>New York NY 10166 | anselld@gtlaw.com<br>philbink@gtlaw.com<br>beermanh@gtlaw.com | Email |
| Counsel for Dietz & Watson, Inc. | Grueneberg Law Group, LLC | Attn: Executive Court<br>2 Eves Drive<br>Suite 208<br>Marlton NJ 08053 | rgrueneberg@rglawgroup.com | Email |
| Counsel for Lexington Realty Trust | Harris Beach PLLC | Attn: Lee E. Woodard, Esq. & Wendy Kinsella, Esq.<br>333 W. Washington St.<br>Ste. 200<br>Syracuse NY 13202 | wkinsella@harrisbeach.com<br>bkemail@harrisbeach.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St.<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel for Joseph Angelone | Itkowitz PLLC | Attn: Jay B. Itkowitz, Esq.<br>26 Broadway<br>21st Floor<br>New York NY 10004 | jitkowitz@itkowitz.com | Email |
| Counsel for Carver Federal Savings Bank | Jaspan Schlesinger LLP | Attn: Antonia M. Donohue, Esq.<br>300 Garden City Plaza<br>Garden City NY 11530 | adonohue@jaspanllp.com | Email |
| Counsel for AVR CP-TWO, LLC | Jaspan Schlesinger LLP | Attn: Shannon Anne Scott, Esq.<br>300 Garden City Plaza<br>Garden City NY 11530 | sscott@jaspanllp.com | Email |
| Counsel for Washington Town Center LLC | John W. Sywilok LLC | Attn: John W. Sywilok, Esq.<br>51 Main Street<br>Hackensack NJ 07601 | sywilokattorney@sywilok.com | Email |
| Counsel for [DIP AGENT], as agent for the [DIP LENDERS] purusant to that certain [DIP FACILITY] | Jones Day | Attn: Scott J. Greenberg<br>222 E. 41st Street<br>New York NY 10017 | sgreenberg@jonesday.com | First Class Mail and Email |
| Counsel for Fortress Credit Corp. | Jones Day | Attn: Scott J. Greenberg & Michael J. Cohen<br>222 East 41st Street<br>New York NY 10017 | sgreenberg@jonesday.com<br>mcohen@jonesday.com | Email |
| Counsel for Acadia Realty Trust; Alecta Real Estate Investment, LLC; Brixmor Property Group, Inc.; DLC Management Corp.; Federal Realty Investment Trust and The Prudential Insurance Company of America | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 2600<br>Los Angeles CA 90067-3012 | dustin.branch@kattenlaw.com | Email |
| Counsel for GBR Valley Cottage Limited Liability Company | Keane & Beane, PC | Attn: Andrew P. Tureaud, Esq.<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DDR Corp.; Equity One, Inc.; and Philips International; Basser-Kaufman; Blumenfeld Development Group, LLC ; JP Morgan Chase, Nassimi Realty, LLC; Onyx Management Group LLC; Realty Income Corporation; Rush Properties; Sivan Properties; Washington Park Plaza Associates, LLC | Kelley Drye & Warren LLP | Attn:  Robert L. LeHane, Esq., Gilbert R. Saydah, Jr., Esq. & Jason Alderson, Esq. 101 Park Avenue New York NY 10178 | kdwbankruptcydepartment@kelleydrye.com rlehane@kelleydrye.com gsaydah@kelleydrye.com jalderson@kelleydrye.com | Email |
| Counsel for Flowers Foods, Inc. | Kilpatrick Townsend & Stockton LLP | Attn:  Paul M. Rosenblatt, Esq. 1100 Peachtree Street Suite 2800 Atlanta GA 30309 | prosenblatt@kilpatricktownsend.com | Email |
| Counsel for Richard I. Rubin & Co., Inc. | Klehr Harrison Harvey Branzburg, LLP | Attn:  Jeffrey Kurtzman, Esquire 1835 Market Street Suite 1400 Philadelphia PA 19103 | jkurtzman@klehr.com | Email |
| Counsel for Bogopa Service Corp. d/b/a Food Bazaar Supermarket | Klestadt Winters Jureller Southard & Stevens, LLP | Attn:  Tracy L. Klestadt & Lauren C. Kiss 570 Seventh Avenue 17th Floor New York NY 10018 | tklestadt@klestadt.com lkiss@klestadt.com | Email |
| Counsel for Urstadt Biddle Properties Inc.; UB New Providence, LLC; McLean Plaza Associates, LLC; UB Ironbound, L.P.; UB Bloomfield I, LLC; UB Boonton I, LLC; and UB Pompton Lakes I, LLC; Sherwood Island 21, LLC and SI Ridgefield LLC; UB Harrison I, LLC | Kroll, McNamara, Evans & Delehanty, LLP | Attn:  Douglas M. Evans, Esquire 65 Memorial Road Suite 300 West Hartford CT 06107 | bankr@kmelaw.com | Email |
| Counsel for Oster Belleville Properties, LLC; National Shopping Center Associates, LLC; Oster Fairlawn Properties, LLC | Lasser Hochman, LLC | Attn:  Richard L. Zucker, Esq. 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel for "R" Best Produce, Inc. | Law Office of Ralph Wood, Esq. | Attn:  Ralph Wood, Esq. 399 Knollwood Rd. Suite 310 White Plains NY 10603 | rwood@rwoodesq.com | Email |
| Counsel for Baker's Express, LLC and Schmidt Baking Company; Super Bread II Corp./Schmidt; Elberon Development Group | Law Offices of William S. Katchen, LLC | Attn:  William S. Katchen, Esq. 210 Park Avenue Suite 301 Florham Park NJ 07932 | wkatchen@wskatchen.com | Email |
| Counsel for Renaissance Beauty Inc. | Lazarus & Lazarus, PC | Attn:  Harlan M. Lazarus, Esq. & Gilbert A. Lazarus, Esq. 240 Madison Avenue 8th Flr. New York NY 10016 | harlan.lazarus@gmail.com hlazarus@lazarusandlazarus.com gillazarus@gmail.com glazarus@lazarusandlazarus.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Closter-Grocery, LLC; Closter-Multi Owner-Grocery, LLC; NW-East Meadow Grocery, LLC; Benenson East Meadow, LLC; Greenwich Grocery Owners, LLC; Benenson Greenwich Grocery, LLC; Kenilworth-Grocery, LLC; Benenson Kenilworth, LLC; NW- Midland Park Grocery, LLC; GVD Commercial Properties, Inc.; New Canaan-Grocery, LLC; Benenson Howard Beach, LLC; Benenson Belle Harbor, LLC; 400 N Center St Co. LLC; 592 Ft. Washington Avenue Co. LLC; 555 S.W. 4th Ave Co LLC | LeClairRyan, A Professional Corporation | Attn:  Niclas A. Ferland, Esq. & Ilan Markus, Esq. 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | niclas.ferland@leclairryan.com ilan.markus@leclairryan.com | Email |
| Counsel for Michael Zola | Levy Konigsberg, LLP | Attn:  Daniel B. Weiss 800 Third Avenue New York NY 10022 | dweiss@levylaw.com | Email |
| Counsel for 1199SEIU United Healthcare Workers East; 1199SEIU Funds | Levy Ratner, PC | Attn:  Ryan J. Barbur, Suzanne Hepner & Kimberly A. Lehmann 80 Eighth Avenue 8th Floor New York NY 10011-5126 | rbarbur@levyratner.com shepner@levyratner.com klehmann@levyratner.com | Email |
| Counsel for Interested Party | Levy, Small & Lallas, A Partnership Including Professional Corporations | Attn:  Leo D. Plotkin, Esq. 815 Moraga Drive Los Angeles CA 90012 | lplotkin@lsl-la.com | Email |
| Counsel for C & S Wholesale Grocers Inc. d/b/a C & S Wholesale Produce | McCarron & Diess | Attn:  Gregory Brown, Esq. 707 Walt Whitman Road Second Floor Melville NY 11747 | gbrown@mccarronlaw.com | Email |
| Counsel for The CIT Group, Inc. | McCarter & English, LLP | Attn:  Lisa S. Bonsall, Esq. & Matthew B. Heimann, Esq. Four Gateway Center 100 Mulberry Street Newark NJ 07102 | lbonsall@mccarter.com mheimann@mccarter.com | Email |
| Counsel for New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn:  Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel for New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn:  Nicole Leonard, Esq. 88 Pine Street 24th Floor New York NY 10005 | nleonard@mdmc-law.com | Email |
| Counsel for Inland Commercial Real Estate Services, LLC | Menter, Rudin & Trivelpiece, PC | Attn:  Kevin M. Newman, Esq. 308 Maltbie Street Suite 200 Syracuse NY 13204-1439 | knewman@menterlaw.com | Email |
| Counsel for United Food and Commercial Workers Local 1500 | Meyer, Suozzi, English & Klein, PC | Attn:  Patricia McConnell, Esq. 1350 Broadway, Suite 501 P.O. Box 822 New York NY 10018-0226 | pmcconnell@msek.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Acme Markets, Inc. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Gregory A. Bray, Thomas R. Kreller & Haig M. Maghakian<br>601 S. Figueroa St.<br>30th Floor<br>Los Angeles CA 90017 | gbray@milbank.com<br>tkreller@milbank.com<br>hmaghakian@milbank.com | Email |
| Counsel for Oekos Kirkwood, LLC | Miles & Stockbridge PC | Attn: Joel L. Perrell Jr., Esquire & Kristen M. Siracusa, Esquire<br>100 Light Street<br>10th Floor<br>Baltimore MD 21202 | jperrell@milesstockbridge.com<br>ksiracusa@milesstockbridge.com | Email |
| Counsel for Crossroads Shopping Plaza, Inc. & C'PIA LLC | Montgomery, McCracken, Walker & Rhoads, LLP | Attn: Joseph O'Neil, Jr.<br>437 Madison Avenue<br>29th Floor<br>New York NY 10022 | joneil@mmwr.com | Email |
| Counsel for Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman, Esq.<br>101 Park Avenue<br>New York NY 10178-0600 | nherman@morganlewis.com | Email |
| Counsel for Arelene Appel | Moritt Hock & Hamroff LLP | Attn: Leslie A. Berkoff<br>400 Garden City Plaza<br>Garden City NY 11530 | lberkoff@moritthock.com | Email |
| Counsel for GA Family-Bronxville Holdings, LLC | Morrison & Foerster LLP | Attn: Jordan A. Wishnew<br>250 West 55th Street<br>New York NY 10019 | jwishnew@mofo.com | Email |
| Counsel for UFCW Local 1262, UFCW Local 27, UFCW Local 371 & UFCWL Local 464A | Murphy Anderson PLLC | Attn: Mark Hanna & Michelle Banker<br>1701 K Street NW<br>Suite 210<br>Washington DC 20006 | mbanker@murphypllc.com | Email |
| Counsel for National Realty & Development Corp., on behalf of its affiliate, Grand Street Realty, LLC | National Realty & Development Corp. | Attn: Wayne E. Heller, Esq.<br>3 Manhattanville Road<br>Suite 202<br>Purchase NY 10577 | wayne.heller@nrdc.com | Email |
| Counsel for Jay Birnbaum - Cherry Hill LLC and ILF-Cherry Hill, LLC | Nixon Peabody LLP | Attn: Christopher M. Desiderio<br>437 Madison Avenue<br>New York NY 10022 | cdesiderio@nixonpeabody.com | Email |
| Counsel for United Food and Commercial Workers Local 152 | O'Brien, Belland & Bushinsky, LLC | Attn: Kevin D. Jarvis, Esquire<br>1526 Berlin Road<br>Cherry Hill NJ 08003 | kjarvis@obbblaw.com | Email |
| Counsel for Nassau County | Office of the County Attorney | Attn: Patrick Reynolds Gallagher<br>1 West Street<br>Mineola NY 11501 | pgallagher@nassaucountyny.gov | Email |
| Counsel for New York State Workers' Compensation Board | Office of the New York State Attorney General | Attn: Louis J. Testa, Esq. & Norman P. Fivel, Esq.<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | louis.testa@ag.ny.gov<br>norman.fivel@ag.ny.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Richard Morrisey & Brian Masumoto<br>201 Varick Street<br>Suite 1006<br>New York NY 10014 | Richard.Morrisey@usdoj.gov | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Wells Fargo Bank, National Association, as agent under that certain Amended and Restated Senior Secured Term Credit Agreement, dated as of September 17, 2014 | Otterbourg PC | Attn:  Johnathan N. Helfat & Daniel F. Fiorillo<br>230 Park Avenue<br>New York NY 10169 | jhelfat@otterbourg.com<br>dfiorillo@otterbourg.com | First Class Mail and Email |
| Counsel for the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn:  Bradford J. Sandler<br>919 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | bsandler@pszjlaw.com | First Class Mail and Email |
| Counsel for the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn:  Robert J. Feinstein<br>780 Third Avenue<br>34th Floor<br>New York NY 10017-2024 | rfeinstein@pszjlaw.com | First Class Mail and Email |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn:  Lori A. Butler & Damarr M. Butler<br>Office of the Chief Counsel<br>1200 K Street, N.W.<br>Washington DC 20005 | butler.lori@pbgc.gov<br>efile@pbgc.gov<br>butler.damarr@pbgc.gov | Email |
| Counsel for Eckerd Corporation, Rite Aid of New Jersey, Inc., Thrift Drug, Inc., and Rite Aid of Pennsylvania, Inc. | Pepper Hamilton LLP | Attn:  Henry J. Jaffe, Esquire & John H. Schanne, II, Esquire<br>Hercules Plaza, Suite 5100<br>1313 Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>schannej@pepperlaw.com | Email |
| Counsel for Rainbow USA, Inc. | Platzer, Swergold, Levine, Goldberg, Katz & Jaslow, LLP | Attn:  Sherri D. Lydell, Esq.<br>475 Park Avenue South<br>18th Floor<br>New York NY 10016 | slydell@platzerlaw.com | Email |
| Counsel for New Community Manor Urban Renewal Corporation | Porzio, Bromberg & Newman, PC | Attn:  Brett S. Moore, Esq. & Michael J. Naporano, Esq.<br>156 West 56th Street<br>Suite 803<br>New York NY 10019-3800 | bsmoore@pbnlaw.com<br>mjnaporano@pbnlaw.com | Email |
| Counsel for Dolce Miele Corp. d/b/a Hamptons Honey Co. | Pryor & Mandelup, LLP | Attn:  Robert L. Pryor, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel for Anthony Associates LP | Reich Reich & Reich, PC | Attn:  Jeffrey A. Reich<br>235 Main Street<br>Suite 450<br>White Plains NY 10601 | reichlaw@reichpc.com | Email |
| Counsel for Microsoft Corporation and Microsoft Licensing, GP | Riddell Williams PS | Attn:  Hilary B. Mohr & Joseph E. Shickich, Jr.<br>1001 4th Avenue<br>Suite 4500<br>Seattle WA 98154 | hmohr@riddellwilliams.com<br>jshickich@riddellwilliams.com | Email |
| Counsel for Gordon Brothers Retail Partners, LLC | Riemer & Braunstein, LLP | Attn:  Steven E. Fox, Esq.<br>Times Square Tower<br>Seven Times Square, Suite 2506<br>New York NY 10036 | sfox@riemerlaw.com | Email |
| Interested Party | Robinson & Yablon, PC | Attn:  Jared R. Cooper, Esq.<br>232 Madison Avenue<br>Suite 1200<br>New York NY 10016 | jcooper@robyablaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for 255 Mall LLC and Feil Whitestone LLC | Robinson Brog Leinwand Greene Genovese & Gluck PC | Attn: Fred B. Ringel<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel for Key Food Stores Co-Operative, Inc. | Ropes & Gray LLP | Attn: Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | joshua.sturm@ropesgray.com | Email |
| Counsel for Key Food Stores Co-Operative, Inc. | Ropes & Gray LLP | Attn: Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com | Email |
| Counsel for Rudeth Realty LLC | Rosenberg Calica & Birney LLP | Attn: Robert J. Howard<br>100 Garden City Plaza<br>Suite 408<br>Garden City NY 11530 | rhoward@rcblaw.com | Email |
| Counsel for Manarco Realty LLC | Rosenberg Calica & Birney LLP | Attn: Robert J. Howard, Esq.<br>100 Garden City Plaza<br>Suite 408<br>Garden City NY 11530 | rhoward@rcblaw.com | Email |
| Counsel for F.I. Associates, Harwill Homes, Inc., Bernards Plaza Associates, LLC, and Old Bridge Plaza Associates, LLC | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel for Jesco Co. | Ruskin Moscou Faltischek, PC | Attn: Jeffrey A. Wurst, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | jwurst@rmfpc.com | Email |
| Counsel for Amboy Plaza Realty, LLC | Ruskin Moscou Faltischek, PC | Attn: Jeffrey A. Wurst, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | jwurst@rmfpc.com | Email |
| Counsel for Plymouth Rock Energy LLC, NY | Salon Marrow Dyckman Newman & Broudy | Attn: John Paul Fulco<br>292 Madison Avenue<br>New York NY 10017 | jfulco@salonmarrow.com | Email |
| Counsel for Moody's Investors Service, Inc. | Satterlee Stephens Burke & Burke LLP | Attn: Christopher R. Belmonte, Esq. & Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for CVS Pharmacy, Inc. and Affiliates | Saul Ewing LLP | Attn: Mark Minuti, Esquire<br>222 Delaware Avenue<br>P.O. Box 1266<br>Wilmington DE 19899 | mminuti@saul.com | Email |
| Counsel for Old Bridge Municipal Utilities Authority; Family Food Distributors, Inc. | Scarinci & Hollenbeck, LLC | Attn: Joel R. Glucksman, Esq.<br>1100 Valley Brook Ave.<br>P.O. Box 790<br>Lyndhurst NJ 07071-0790 | jglucksman@njlegalink.com | Email |
| Counsel for Mount Kellett Capital Management LP, the holders of a majority of the Prepetition Convertible Notes | Schulte Roth & Zabel LLP | Attn: Adam Harris & Karen S. Park<br>919 Third Avenue<br>New York NY 10022 | adam.harris@srz.com<br>karen.park@srz.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn:  Secretary of the Treasury<br>100 F St., NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn:  Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey Street, Ste. 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel for Warren 2001, LLC and Pheasant Run 2001 (SPE), LLC; Lackawana SPE, LLC; Shrewsbury/35 Associates, LLC; Wantage 2002, LLC; NSP Nutley Associates, LLC; HLF Fairview 2005, LLC; Lemoine Avenue 2001, LLC; 1355 Fort Lee, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn:  John P. Di Iorio, Esq. & Robert P. Shapiro, Esq.<br>Continental Plaza II<br>411 Hackensack Ave., 6th Floor<br>Hackensack NJ 07601 | jdiiorio@shapiro-croland.com<br>rshapiro@shapiro-croland.com | Email |
| Counsel for Bazzini, LLC | Sherman, Silverstein, Kohl, Rose & Podolsky, PA | Attn:  Bruce S. Luckman, Esquire & Arthur J. Abramowitz, Esquire<br>308 Harper Drive<br>Suite 200<br>Moorestown NJ 08057 | bluckman@shermansilverstein.com<br>aabramowitz@shermansilverstein.com | Email |
| Counsel for Tower Plaza Associates, LLC | Sills Cummis & Gross PC | Attn:  George R. Hirsch, Esq.<br>101 Park Avenue<br>28th Floor<br>New York NY 10178 | ghirsch@sillscummis.com | Email |
| Counsel for Urban Edge Properties, as authorized agent for UE AP 195 N. Bedford Road LLC and North Bergen UE LLC | Sills Cummis & Gross PC | Attn:  Valerie A. Hamilton, Esq.<br>600 College Road East<br>Princeton NJ 08540 | vhamilton@sillscummis.com | Email |
| Counsel for United Food and Commercial Workers Local 342 | Simon & Milner | Attn:  Martin L. Milner, Esq.<br>99 West Hawthorne Ave.<br>Ste. 308<br>Valley Stream NY 11580 | mmilner@simonandmilner.com | Email |
| Counsel for Simon Property Group, Inc. | Simon Property Group, Inc. | Attn:  Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel for C&S Wholesale Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn:  James J. Mazza, Jr.<br>155 N. Wacker Drive<br>Chicago IL 60606-1720 | james.mazza@skadden.com | Email |
| Counsel for C&S Wholesale Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn:  Kenneth S. Ziman & David A. Shapiro<br>Four Times Square<br>New York NY 10036 | ken.ziman@skadden.com<br>david.shapiro@skadden.com | Email |
| Counsel for Ocean Norse Realty LLC and Brighton Norse Realty, LLC | Smith, Gambrell & Russell, LLP | Attn:  John G. McCarthy, Esq.<br>1301 Avenue of the Americas<br>21st Floor<br>New York NY 10019 | jmccarthy@sgrlaw.com | Email |
| Counsel for Airgas USA, LLC and its related entities | Smith, Katzenstein & Jenkins LLP | Attn:  Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington DE 19899 | kmiller@skjlaw.com | Email |
| Counsel for U.S. Bank National Association | Squire Patton Boggs (US) LLP | Attn:  Stephen D. Lerner, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | stephen.lerner@squirepb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Levin Properties, L.P. and Arlona Limited Partnership | Stark & Stark, PC | Attn: Thomas S. Onder, Esquire & Jeffrey S. Posta, Esq. 993 Lenox Drive, Bldg. 2 P.O. Box 5315 Princeton NJ 08543-5315 | tonder@stark-stark.com jposta@stark-stark.com | Email |
| Counsel for Klingensmith Associates, LLC | Stark & Stark, PC | Attn: Timothy P. Duggan, Esquire 993 Lenox Drive P.O. Box 5315 Princeton NJ 08543-5315 | tduggan@stark-stark.com | Email |
| Counsel for United Food and Commercial Workers Local 1776 and Participating Employers Health and Welfare Fund & United Food and Commercial Workers Local 1776 and Participating Employers Legal Trust Fund | Stevens & Lee, PC | Attn: Constantine D. Pourakis, Esq. 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for United Food and Commercial Workers Local 1776 and Participating Employers Health and Welfare Fund & United Food and Commercial Workers Local 1776 and Participating Employers Legal Trust Fund | Stevens & Lee, PC | Attn: John C. Kilgannon, Esq. 1818 Market Street 29th Floor Philadelphia PA 19103 | jck@stevenslee.com | Email |
| Counsel for Liberty Harbor, the holders of a majority of the Prepetition PIK Notes | Stroock & Stroock & Lavan LLP | Attn: Joshua M. Siegel, Erez E. Gilad, Jeffrety S. Lowenthal 180 Maiden Lane New York NY 10037 | jsiegel@stroock.com egilad@stroock.com jlowenthal@stroock.com | First Class Mail and Email |
| Counsel for Markham Prospects Associates, LLC | The Kelly Firm, PC | Attn: Andrew J. Kelly, Esq. 1011 Highway 71 Suite 200 Spring Lake NJ 07762 | akelly@kbtlaw.com | Email |
| Counsel for Janice Libow | The Law Offices of Joseph Monaco, PC | Attn: Joseph Monaco, III 7 Penn Plaza Suite 1606 New York NY 10036 | jmonaco@monaco-law.com | Email |
| Counsel for Adi Memeti, et al. | The Vespi Law Firm, LLC | Attn: Damon A. Vespi 547 Union Boulevard Totowa NJ 07512 | dvespi@vespilegal.com | Email |
| Counsel for The Yucaipa Companies, LLC and their affiliated funds | The Yucaipa Companies, LLC | Attn: Legal Department 9130 Sunset Boulevard Los Angeles CA 90069 | | First Class Mail |
| Counsel for Two Paragon Drive, LLC & A & R L.L.C. | Trenk, DiPasquale, Della Fera & Sodono, PC | Attn: Adam D. Wolper, Esq. 347 Mount Pleasant Avenue Suite 300 West Orange NJ 07052 | awolper@trenklawfirm.com | Email |
| U.S. Bank National Association, as trustee under that certain Indenture for Senior Secured PIK Toggle Notes due 2017 (the "Prepetition PIK Notes") and as trustee under that certain Indenture for Senior Secured Convertible Notes due 2018 (the "Prepetition Convertible Notes") | U.S. Bank National Association | Attn: Corporate Trust Department 100 Wall Street New York NY 10005 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Bankruptcy Court for the Southern District of New York | United States Bankruptcy Court for the Southern District of New York | Attn:  Chambers of the Honorable Judge Robert D. Drain<br>300 Quarropas Street<br>Room 248<br>White Plains NY 10601 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn:  Bankruptcy Division<br>86 Chambers St.<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov | First Class Mail and Email |
| Counsel for Imperial Bag & Paper Co., LLC | Vedder Price PC | Attn:  Mitchell D. Cohen & Michael J. Riela<br>1633 Broadway<br>47th Floor<br>New York NY 10019 | mcohen@vedderprice.com<br>mriela@vedderprice.com | Email |
| Counsel for Daily News, LP | Vogel Bach, PC | Attn:  Eric H. Horn, Esq.<br>220 South Orange Avenue<br>Suite 200<br>Livingston NJ 07039 | ehorn@vogelbachpc.com | Email |
| Counsel for Daily News, LP | Vogel Bach, PC | Attn:  Heike Vogel, Esq.<br>1745 Broadway<br>17th Floor<br>New York NY 10019 | hvogel@vogelbachpc.com | Email |
| Interested Party | Vornado Realty Trust | Attn:  Elana R. Butler, Senior VP, Retail Counsel<br>888 Seventh Avenue<br>43rd Floor<br>New York NY 10019 | ebutler@vno.com | Email |
| Counsel for P.S.K. Supermarkets, Inc. | Wachtel Missry LLP | Attn:  Steven J. Cohen, Esq.<br>885 Second Avenue<br>47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel for Danpar Associates Limited Partnership; Ironbound Plaza Urban Renewal Assoc., LLC; Indian Head Plaza Associates; James R. Weill and Douglas Friedrich, successor Co-Trustees Under Trust Indenture dated March 24, 1969, d/b/a Maplewood Joint Venture; Union County Realty Group Limited Liability Company; 510 Valley Montclair, LLC | Wasserman, Jurista & Stolz, PC | Attn:  Steven Z. Jurista, Esq.<br>110 Allen Road<br>Suite 304<br>Basking Ridge NJ 07920 | sjurista@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C. & Garrett A. Fail, Esq. and Sunny Singh, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>sunny.singh@weil.com<br>Adam.Lavine@weil.com<br>Danielle.Donovan@weil.com<br>Nelly.Almeida@weil.com<br>Dana.Kaufman@weil.com | Email |
| Counsel for South-Whit Shopping Center Associates; Baldwin Harbor Associates | Weiss, Zarett, Brofman & Sonnenklar, PC | Attn:  Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Wells Fargo Bank, National Association, in its capacity as Agent for the Lenders, pursuant to that certain Amended and Restated Senior Secured Revolving Credit Agreement dated September 17, 2014 | Wells Fargo Bank, National Association | Attn: Emily Abrahamson<br>One Boston Place<br>18th Floor<br>Boston MA 02108 | emily.j.abrahamson@wellsfargo.com | First Class Mail and Email |
| Counsel for Universal Environmental Consulting, Inc. | Weltman & Moskowitz, LLP | Attn: Richard E. Weltman. Esq. & Melissa A. Guseynov, Esq.<br>270 Madison Avenue<br>Suite 1400<br>New York NY 10016 | rew@weltmosk.com<br>mag@weltmosk.com | Email |
| Counsel for CJAM Associates, LLC; Vets & Spartan LLC and Rosmar Holding Company L.P. | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, Esq., Thomas A. Draghi, Esq. & John E. Westerman, Esq.<br>1201 RXR Plaza<br>Uniondale NY 11556 | mhennessy@westermanllp.com<br>tdraghi@westermanllp.com | Email |
| Counsel for The Stop & Shop Supermarket Company, LLC | White & Case LLP | Attn: John K. Cunningham, Esq. & Kevin M. McGill, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd., Suite 4900<br>Miami FL 33131 | jcunningham@whitecase.com<br>kmcgill@whitecase.com | Email |
| Counsel for Pepperidge Farm, Incorporated 34289 | White and Williams LLP | Attn: Earl M. Forte, Esq. & Rafael Vergara, Esq.<br>One Penn Plaza<br>250 W. 34th Street, Suite 4110<br>New York NY 10119-4115 | fortee@whiteandwilliams.com<br>vergarar@whiteandwilliams.com | Email |
| Counsel for Talles-Robbins Rehoboth, L.L.C. | Whiteford Taylor & Preston, LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre, Suite 500<br>405 North King Street<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel for Talles-Robbins Rehoboth, L.L.C. | Whiteford Taylor & Preston, LLP | Attn: Brent C. Strickland<br>7501 Wisconsin Avenue<br>Bethesda MD 20814 | bstrickland@wtplaw.com | Email |
| Counsel for United Food and Commercial Workers Union, Local 1245 | Wilentz, Goldman & Spitzer, PA | Attn: Nanor L. Terjanian, Esq.<br>90 Woodbridge Center Drive<br>Woodbridge NJ 07095 | nterjanian@wilentz.com | Email |
| Counsel for 32nd Street Southeast Company, L.P. | Wilk Auslander LLP | Attn: Eric J. Snyder, Esq.<br>1515 Broadway<br>New York NY 10036 | esnyder@wilkauslander.com | Email |
| Counsel for Florida Self-Insurers Guaranty Association, Inc. | Williams, Gautier, Gwynn, DeLoach & Sorenson, PA | Attn: James E. Sorenson & D. Tyler Van Leuven<br>P.O. Box 4128<br>Tallahassee FL 32315-4128 | jsorenson@wggdlaw.com<br>tvanleuven@wggdlaw.com | Email |
| Counsel for TOMRA of North America, Inc. | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin, Esq.<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel for the State of Wisconsin Department of Workforce Development | Wisconsin Department of Justice | Attn: Brad D. Schimel & F. Mark Bromley<br>PO Box 7857<br>Madison WI 53707-7857 | bromleyfm@doj.state.wi.us | Email |
| Counsel for RLJ Group LLC | Zarin & Steinmetz | Attn: Lisa F. Smith, Esq.<br>81 Main Street<br>Suite 415<br>White Plains NY 10601 | lisafsmith@zarin-steinmetz.net | Email |

**Exhibit B**

Exhibit B

Transferred Contracts Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1201 HIGH RIDGE ROAD ASSOCIATES, LLC | Attn General Counsel | 47 ELM STREET | | | NEW CANAAN | CT | 06840 |
| 255 MALL, L.L.C. | Attn General Counsel | 7 PENN PLAZA | | | NEW YORK | NY | 10001 |
| 3859 TENTH AVENUE CORP | P.O. BOX 310 | | | | NEW YORK | NY | 10032 |
| 3859 TENTH AVENUE CORP. | Attn: General Counsel | 1155 NORTHERN BLVD., SUITE 21 | | | MANHASSET | NY | 11030 |
| 510 VALLEY MONTCLAIR, LLC | Attn General Counsel | 80 MAIN STREET | | | WEST ORANGE | NJ | 07052 |
| 67 NEWTOWN LANE L.P. | Attn General Counsel | P.O. BOX 741626 | | | BOYNTON BEACH | FL | 33474 |
| A & G CLEANERS, INC. | FOUR WEST PALISADES AVE. | | | | ENGLEWOOD | NJ | 07631 |
| ACADIA CORTLANDT LLC | Attn General Counsel | 1311 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 |
| ACADIA CORTLANDT LLC | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| AG-WP OAK PARK OWNER, LLC | Attn General Counsel | 940 HAVERFORD ROAD | | | BRYN MAWR | PA | 19010 |
| ALLENDALE SHOPPING PLAZA | Attn General Counsel | AZARIAN MANAGEMENT DEVELOPMENT COMPANY, 6 PROSPECT STREET, SUITE 113 | | | MIDLAND PARK | NJ | 07432 |
| ALLIED JACKSON HEIGHTS, LLC | Attn General Counsel | 118-35 QUEENS BOULEVARD | | | FLUSHING | NY | 11375 |
| APW SUPERMARKETS, INC. | Attn General Counsel | 2 PARAGON DRIVE | | | MONTVALE | NJ | 07645 |
| ARIZONA LIPNOB ESTATES INC & Herman Lipsitz & Helen Lipsitz | C/O H. LIPSITZ COMPANIES | 1900 MURRAY AVENUE | SUITE 203 | | PITTSBURGH | PA | 15217 |
| ATLANTIC CENTER FORT GREENE ASSOCIATES L.P. | Attn General Counsel | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 |
| B&B AUTO PARTS, INC. | Attn General Counsel | C/O JOSEPH R. CURTO, ESQ., 35 EAST GRASSY SPRAIN ROAD | | | YONKERS | NY | 10710 |
| BALDWIN HARBOR ASSOCIATES | Attn General Counsel | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 |
| BALTIC ESTATES, INC. | Attn General Counsel | 14 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 |
| BANK OF AMERICA | ATTN: PCTW0590000 | PO BOX 30120 | | | Charlotte | NC | 28277 |
| BAY PLAZA COMMUNITY CENTER, LLC | Attn General Counsel | 546 FIFTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10036 |
| BCR REALTY INVESTMENTS II, LLC | Attn General Counsel | 149 MADISON AVENUE | | | NEW YORK | NY | 10016 |
| BENENSON BELLE HARBOR, LLC | Attn General Counsel | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| BENENSON HOWARD BEACH, L.L.C. | Attn General Counsel | 708 THIRD AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10017 |
| BLAIRSTOWN REALTY ASSOCIATES, LLC | Attn General Counsel | 1 HASTINGS ROAD | | | OLD WESTBURY | NY | 11568 |
| BLUE ORGANIC FROZEN YOGURT, LLC | 117 FRANKLIN TURNPIKE | | | | Mahwah | NJ | 07430 |
| BRIARCLIFF GROCERY OWNERS, LLC | Attn General Counsel | 421 SEVENTH AVENUE | | | NEW YORK | NY | 10001 |
| BRIGHTON NORSE REALTY, LLC | Attn General Counsel | 2001 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| BRIXMOR CLARK, LLC | Attn General Counsel | 420 LEXINGTON AVE., 7TH FLOOR | | | NEW YORK | NY | 10170 |
| BRIXMOR CLARK, LLC | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| BRIXMOR HOLDINGS 11 SPE, LLC | Attn General Counsel | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 |
| BRIXMOR HOLDINGS 11 SPE, LLC | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| BROOKLYN GROCERY OWNERS, LLC & BROOKLYN MARKET OWNERS, LLC | Attn General Counsel | 421 SEVENTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10001 |
| BRUCE J. PINES, DDS PC | 818 HIGH MOUNTAIN ROAD | | | | FRANKLIN LAKES | NJ | 07417 |
| BUSTLETON PARTNERS | Attn General Counsel | 1954 GREENSPRING DRIVE, SUITE 330 | | | TIMONIUM | MD | 21093 |
| CAPANO GROUP, L.L.C. | Attn General Counsel | 105 FOULK ROAD | | | WILMINGTON | DE | 19803 |
| CAPITAL ONE, N.A. | P.O. BOX 8914 | | | | Melville | NY | 11747 |
| CENTRO NP CLARK, LLC | C/O SUPER LLC dba CENTRO NP | AUGUSTA WEST PLAZA LLC | P O BOX 74234 | | CLEVELAND | OH | 44194-4234 |
| CENTRO NP CLARK, LLC | C/O SUPER, LLC | dba CENTRO NP ARBOR FAIRE OWNER, LP | PO BOX 74230 | | CLEVELAND | OH | 44194-4230 |
| CENTRO NP CLARK, LLC | D/B/A CENTRO NP IVYRIDGE SC, LLC | PO BOX 74250 | | | CLEVELAND | OH | 44194-4250 |
| CENTRO NP LLC | 420 LEXINGTON AVE. | | | | NEW YORK | NY | 10170 |
| CENTRO NP LLC | REIT (CER B) | P O BOX 841636 | | | DALLAS | TX | 75284-1530 |
| CHUCKERSLOOT, INC.  D/B/A MAHWAH LIQUORS | 139 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 |
| CITIBANK N.A. # 246 | 388 GREENWICH STREET, 11TH FLOOR | PROP. LOC. ID: NY-ROCKAWAY (10965.01) | | | New York | NY | 10013 |
| CITIBANK N.A. # 371 | 388 GREENWICH STREET, | ATTN: REAL ESTATE DIRECTOR | | | New York | NY | 10013 |

In re The Great Atlantic & Pacific Tea Company, Inc., et al.

Case No. 15-23007 (RDD)

Page 1 of 6

Exhibit B

Transferred Contracts Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CITIZENS BANK | 770 LEGACY PLACE | MAIL STOP: MLP170 | | | DEDHAM | MA | 02026-6837 |
| CITY LIQUOR II, INC. | ROUTE 440 & KELLOGG STREET | | | | Jersey City | NJ | 07305 |
| CLOSTER - GROCERY, LLC | Attn General Counsel | C/O CARDINAL CAPITAL PARTNERS, INC., 8214 WESTCHESTER DRIVE, 9TH FL. | | | DALLAS | TX | 75225 |
| Closter-Grocery, LLC | LeClairRyan, A Professional Corporation | Attn: Niclas A. Ferland, Esq. & Ilan Markus, Esq. | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 |
| Closter-Multi Owner-Grocery, LLC | LeClairRyan, A Professional Corporation | Attn: Niclas A. Ferland, Esq. & Ilan Markus, Esq. | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 |
| COMMONWEALTH OF PENNSYLVANIA, | 505 NORTH OFFICE BUILDING | DEPARTMENT OF GENERAL SERVICES | | | HARRISBURG | PA | 17125 |
| COMPANY TWENTY TWO LLC | 107 ELM AVENUE | | | | Pompton Lakes | NJ | 07442 |
| CORD MEYER DEVELOPMENT LLC | Attn General Counsel | 111-15 QUEENS BLVD | | | FOREST HILLS | NY | 11375 |
| CROSS BRONX PLAZA, LLC | Attn General Counsel | 150 EAST 58TH STREET | | | NEW YORK | NY | 10155 |
| CROSSPATH REALTY CO. | Attn General Counsel | C/O POPKIN MANAGEMENT CO., LLC., 277 WEST END AVENUE, #15E | | | NEW YORK | NY | 10023 |
| CROSS-PATH REALTY CO. | Attn General Counsel | 101 RICHARDSON STREET | | | BROOKLYN | NY | 11211 |
| DAMASK ENTERPRISES, INC. | 66 KNOWLTON ROAD | C/O KATHY SCHMIDT | | | COLUMBIA | NJ | 07832 |
| DELCO-LEVCO VENTURE | Attn General Counsel | 1 WAYNE HILLS MALL | | | WAYNE | NJ | 07470 |
| EBERHARD DAIRY FARM | Attn General Counsel | 500 FRANKLIN AVENUE | | | FRANKLIN SQUARE | NY | 11010 |
| ECKERD CORPORATION | RITE AID #10615/BROOKS ECKERD #5606 | ATTN: SECRETARY;  PO BOX 3165 | | | Harrisburg | PA | 17105 |
| EDGEWATER RETAIL PARTNERS, LLC | Attn General Counsel | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 |
| EK TRIANGLE LLC | Attn General Counsel | C/O SC MANAGEMENT, 3 WEST 57TH STREET | | | NEW YORK | NY | 10019 |
| EMIL MOSBACHER REAL ESTATE | LLC & ARTICLE II TRUST U/W L J JOHNSON | C/O MOSBACHER PROPERTIES | 18 E 48TH ST 19TH FLOOR | | NEW YORK | NY | 10017 |
| EMIL MOSBACHER REAL ESTATE LLC | Attn: General Counsel | C/O MOSBACHER PROPERTIES | 18 EAST 48TH ST., 19TH FLOOR | | NEW YORK | NY | 10017 |
| EQUITY ONE (CLOCKTOWER) LLC | Attn General Counsel | 1600 N.E. MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 |
| EQUITY ONE (CLOCKTOWER) LLC | c/o Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 |
| ESRT 10 UNION SQUARE, L.L.C. | Attn General Counsel | ONE GRAND CENTRAL PLACE | | | NEW YORK | NY | 10165 |
| EUGENE A. DELLE DONNE & SON, L.P. | Attn General Counsel | C/O DELLE DONNE & ASSOCIATES INC., 100 WEST COMMONS BLVD., SUITE 100 | | | NEW CASTLE | DE | 19720 |
| FC CASTLE CENTER ASSOCIATES II, LLC | Attn General Counsel | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 |
| FEDEX OFFICE AND PRINT SERVICES, INC. | THREE GALLERIA TOWER | 13155 NOEL ROAD, SUITE 1600 | | | Dallas | TX | 75240 |
| FEINROSE ASSOCIATES | Attn General Counsel | 560 SYLVAN AVENUE, LOBBY LEVEL | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| FOREST MALL LLC | Attn General Counsel | 100 DUTCH HILL ROAD | | | ORANGEBURG | NY | 10962 |
| FRANK'S PIZZA OF BLAIRSTOWN | 152 Route 94 - Unit 7 | | | | Blairstown | NJ | 07825 |
| FUNG CHUEN CORPORATION | 2156 JORDAN COURT | C/O CHUEN CHAN | | | MAHWAH | NJ | 07430 |
| FUSCO ENTERPRISES L.P. | Attn General Counsel | 200 AIRPORT RD. | | | NEW CASTLE | DE | 19720 |
| GA FAMILY BRONXVILLE HOLDINGS LLC | Attn General Counsel | C/O GERARD ALEXANDER REALTY HOLDINGS LLC, 767 FIFTH AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10022 |
| GENERAL NUTRITION CORPORATION | 300 SIXTH AVENUE | ATTN: REAL ESTATE COUNSEL(KK5488) | | | Pittsburgh | PA | 15222 |
| GMS WINES & LIQUORS CORP. | 31-12 FARRINGTON ST. | | | | Flushing | NY | 11354 |
| GOLDEN EGG, LTD. | 31B EAST PARK AVENUE | | | | LONG BEACH | NY | 11561-3197 |
| GREENBURGH SHOPPING CENTER ASSOCIATES | Attn General Counsel | 110 WEST 34TH STREET | | | NEW YORK | NY | 10001 |
| GREENWICH GROCERY OWNERS, LLC | Attn General Counsel | 8214 WESTCHESTER DRIVE, 9TH FLOOR | | | DALLAS | TX | 75225 |
| GVD COMMERCIAL PROP INC | NW MIDLAND PARK GROCERY LLC | C/O CARDINAL CAPITAL PRNT INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 |
| GVD COMMERCIAL PROPERTIES, INC. | Attn General Counsel | 8214 WESTCHESTER DRIVE, 9TH FLOOR | | | DALLAS | TX | 75225 |
| HAIRCARE INTERNATIONAL, LLC | 116 SECOND STREEET | | | | Mahwah | NJ | 07430 |
| HANS CLEANERS LLC | 115 FRANKLIN TPKE | | | | Mahwah | NJ | 07430 |
| HARRISON SHOPPING CENTER, LLC | Attn General Counsel | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 |
| HOWARD PLAZA REALTY, L.L.C. | Attn General Counsel | 82-17 153RD AVENUE | | | HOWARD BEACH | NY | 11414 |

Exhibit B

Transferred Contracts Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| HUDSON CITY SAVINGS BANK | WEST 80 CENTURY ROAD | | | | PARAMUS | NJ | 07652 |
| HUNTINGTON-GROCERY, L.L.C. | Attn General Counsel | 151 HAVEN AVENUE | | | PORT WASHINGTON | NY | 11050 |
| HUNTINGTON-GROCERY, L.L.C. | c/o Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 |
| I CARE EYEWEAR, LLC | 2210 LANCASTER COURT | | | | MAHWAH | NJ | 07430 |
| INWOOD REALTY GROUP, LLC | Attn General Counsel | 20 CARRIGAN AVENUE | | | WHITE PLAINS | NY | 10605 |
| J & S FOOD CORP. D/B/A CIRO PIZZA | 113-19 BEACH CHANNEL DR. | | | | BELLE HARBOR | NY | 11694 |
| JADE GARDEN RESTAURANT OF SEASIDE HEIGHTS, INC. | ROUTES #35 & #37 / A&P SHOPPING CENTER | C/o RAYMOND CHEN | | | ORTLEY BEACH | NJ | 08753 |
| JAMES R. WEILL AND DOUGLAS FRIEDRICH, SUCCESSOR CO-TRUSTEES | Attn General Counsel | 374 MILLBURN AVENUE | | | MILLBURN | NJ | 07041 |
| JB OLD BRIDGE LP | Attn General Counsel | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 |
| JESCO CO | Attn General Counsel | P.O. BOX 6 | | | HICKSVILLE | NY | 11802 |
| JESCO CO | c/o Ruskin Moscou Faltischeck P.C. | 1425 RXR Plaza | East Tower, 15th Floor | | Uniondale | NY | 11556-1425 |
| JG SPORTS ENTERPRISES, LLC | 19 THUNDERHEAD PLACE | | | | Mahwah | NJ | 07430 |
| JIAN HAI ZHENG | 29 EAST PARK AVENUE, UNIT 10 | | | | Long Beach | NY | 11561 |
| JJJP ENTERPRISES LLC | 56 STANLEY STREET | | | | CLIFTON | NJ | 07013 |
| JOAN REE REALTY, LLC | Attn General Counsel | 521 BROADWAY | | | BAYONNE | NJ | 07002 |
| JOSEPH ANGELONE | Attn General Counsel | P.O. BOX 1560 | | | JAMESPORT | NY | 11947 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1M | MAIL CODE: OH1-0241 | | | Columbus | OH | 43240 |
| JPMORGAN CHASE LEGAL DEPARTMENT | 1111 POLARIS PARKWAY, SUITE 4P | MAIL CODE OH1-0152 | | | Columbus | OH | 43240 |
| JPMORGAN CHASE LEGAL DEPARTMENT | 1111 POLARIS PARKWAY, SUITE 4P | MAIL CODE: OH1-0152 | | | Columbus | OH | 43240 |
| KENILWORTH-GROCERY, LLC & BENENSON-KENILWORTH, LLC | Attn General Counsel | 708 THIRD AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10017 |
| KILIMINJARO GROUP, LLC | C/O BHAVINI & PARIMAL PATEL | 26 BARR LANE | | | MONROE | NY | 10950 |
| KIMCO OF PENNSYLVANIA TRUST | Attn General Counsel | 1954 GREENSPRING DRIVE, SUITE 330 | | | LUTHERVILLE TIMONIUM | MD | 21093 |
| KIN-MALL PROPERTIES, L.L.C. | Attn General Counsel | PO BOX 1700 | | | LIVINGSTON | NJ | 07039 |
| KITE NEW JERSEY LLC | 5250 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| KLINGENSMITH ASSOCIATES, LLC | Attn General Counsel | 2137 DURHAM ROAD | | | NEW HOPE | PA | 18938 |
| KRES-NJ, L.L.C. | 9311 E. VIA DE VENTURA | ATTENTION: LEGAL DEPARTMENT | | | Scottsdale | AZ | 85258 |
| LAKEVIEW PLAZA, LLC | Attn General Counsel | BREWSTER BUSINESS PARK, 1944 ROUTE 22 | | | BREWSTER | NY | 10509 |
| LAWRENCE CAMINNECI | 538 BAYLOA AVENUE | | | | Westwood | NJ | 07675 |
| LAWRENCE MECHANICAL, PC | 280 ELM STREET | | | | New Canaan | CT | 06840 |
| LEE FORT LLC AND LEMOINE LEASEHOLD, LLC | Attn General Counsel | C/O PAUL SCHMIDT, SR., 22 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 |
| Lemoine Avenue 2001, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn: Robert P. Shapiro, Esq. | Continental Plaza II | 411 Hackensack Ave., 6th Floor | Hackensack | NJ | 07601 |
| LENS LAB OPTICAL | 2124 BARTOW AVE | | | | Bronx | NY | 10475 |
| LESTER M ENTIN | ASSOCIATES | P.O. BOX 1700 | | | LIVINGSTON | NJ | 07039-7300 |
| LINDANDY REALTY LLCH. LEWIS RAPPAPORT | Attn: General Counsel | C/O JOHN ALBANESE, 20 ARLINGTON ROAD | C/O BROOKFIELD REALTY CORP. | 620 FIFTH AVENUE | SCARSDALE | NY | 10583 |
| LIQUOR & WINE WAREHOUSE, INC. | 1720 EASTCHESTER ROAD, UNIT 3 | | | | Bronx | NY | 10461 |
| LONG BEACH DONUT SYSTEM, LLC | 108-18 QUEENS BLVD. | C/O ARTHUR ANDERMAN, ESQ. | | | Flushing | NY | 11375 |
| LONG BEACH GROCERY OWNERS, LLC & LONG BEACH MARKET OWNERS, LLC | Attn General Counsel | 1411 BROADWAY, SUITE 3180 | | | NEW YORK | NY | 10018 |
| LONG BEACH LIQUOR CORP. | 45 LONG BEACH PLAZA | | | | Long Beach | NY | 11561 |
| LUCKY STAR CCT INC. | 41 EAST PARK AVENUE | | | | Long Beach | NY | 11561 |
| M & K REAL ESTATE ASSOCIATES, LLC | Attn General Counsel | 560 SYLVAN AVENUE, LOBBY LEVEL | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| MAHOPAC IMPROVEMENTS LLC | Attn General Counsel | 580 WHITE PLAINS RD. | | | TARRYTOWN | NY | 10591 |
| MAHOPAC IMPROVEMENTS LLC | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| MAIN STREET STATION AT MANASQUAN, INC. | Attn General Counsel | 657 OCEAN AVENUE | | | SEA GIRT | NJ | 08750 |

Exhibit B

Transferred Contracts Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MANOA SHOPPING CENTER ASSOCIATES, L.P. | Attn General Counsel | KRAVITZ PROPERTIES INC., 25 WASHINGTON LANE, SUITE 4A | | | WYNCOTE | PA | 19095 |
| MANOA SHOPPING CENTER ASSOCIATES, L.P. | c/o Pepper Hamilton LLP | Hercules Plazam Suite 5100 | 1313 N. Market Steet | PO Box 1709 | WILMINGTON | DE | 19899-1709 |
| MANUAL SPORTS & PHYSICAL THERAPY PC | 167 MAIN STREET | | | | Southampton | NY | 11968 |
| MARKET SQUARE PLAZA I, LLC | Attn General Counsel | 546 FIFTH AVE. | | | NEW YORK | NY | 10036 |
| MARKHAM PROSPECT ASSOCIATES LLC | Attn General Counsel | 16 BROAD STREET | | | RED BANK | NJ | 07701 |
| MATTONE GROUP SPRINGNEX, LLC | Attn General Counsel | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 |
| MC DONALD'S CORPORATION | ONE MC DONALDS PLAZA | ATTN: DIRECTOR, US LEGAL DEPT #091 | | | OAK BROOK | IL | 60523 |
| MCLEAN PLAZA ASSOCIATES | Attn General Counsel | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 |
| MILESTONE SQUARE EQUITIES GROUP L.P | Attn General Counsel | 55 FIFTH AVE. 15TH FLOOR | | | NEW YORK | NY | 10003 |
| MILLWOOD CENTER, LLC | Attn General Counsel | 1 NEW KING STREET | | | WEST HARRISON | NY | 10604 |
| MORRIS BOOTHWYN ASSOCIATES, L.P. | Attn General Counsel | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 |
| Morrison & Foerster LLP | Attn Jordan Wishnew | 250 West 55th Street | | | New York | NY | 10019-9601 |
| MRS. D. INC. | 952 LAKEWOOD ROAD | | | | Toms River | NJ | 08753 |
| N J DEPT OF TRANSPORTATION | RENTAL ACCOUNTS C/O JAMES DARRAR | 1035 PARKWAY AVE | P O BOX 600 | | TRENTON | NJ | 08625 |
| NC COMMUNITY CENTER ASSOCIATES | Attn General Counsel | C/O SIMON PROPERTY GROUP, 225 WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| NEW CANAAN GROCERY, L.L.C. | Attn General Counsel | 8214 WESTCHESTER DRIVE, 9TH FLOOR | | | DALLAS | TX | 75225 |
| NEW HO HO STAR CORPORATION | 152 RT 94 A&P CENTER | | | | Blairstown | NJ | 07825 |
| NEW YORK CCOMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| NEW YORK COMMUNITY BANCORP., INC. | 615 MERRICK AVENUE | | | | Westbury | NY | 11590 |
| Nights Vision Saddle Brook, LLC | Attn: General Counsel | 49 Bloomfield Ave | | | Mountain Lakes | NJ | 07046 |
| NW- Midland Park Grocery, LLC | LeClairRyan, A Professional Corporation | Attn: Niclas A. Ferland, Esq. & Ilan Markus, Esq. | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 |
| OCTC HOLDINGS | Attn General Counsel | 1427 CLARKVIEW ROAD, SUITE 500 | | | BALTIMORE | MD | 21209 |
| OEKOS KIRKWOOD, LLC | Attn General Counsel | 8300 GUILFORD ROAD | | | COLUMBIA | MD | 21046 |
| OMG LIQUOR CORP. | 113-19 BEACH CHANNEL DRIVE, UNIT 1 | | | | Far Rockaway | NY | 11694 |
| ORTLEY BEACH GROCERY OWNERS, LLC | Attn General Counsel | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 |
| OUTFRONT MEDIA L.L.C. | 185 ROUTE #46 | | | | FAIRFIELD | NJ | 07004 |
| PARK RIDGE HYE PARTNERS | Attn General Counsel | GABRELLIAN JESSOURIAN ASSOCIATES, 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 |
| PATERSON GROCERY OWNERS, LLC | Attn General Counsel | 300 NORTH SWALL DRIVE # 257 | | | BEVERLY HILLS | CA | 90211 |
| PAYLESS SHOESOURCE, INC. | P.O. BOX 3560 | | | | TOPEKA | KS | 66601-3560 |
| PENNROCK INDUSTRIES, INC. | Attn General Counsel | P.O. BOX 120138 | | | STATEN ISLAND | NY | 10312 |
| PENNROCK INDUSTRIES, INC. | c/o Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 |
| PHYLLIS REALTY COMPANY | Attn General Counsel | 1255 NORTH GULFSTREAM AVENUE #902 | | | SARASOTA | FL | 34236 |
| PRYOSHA MAHWAH DONUT LLC | 115 FRANKLIN TNPK. | ATTN: SURESH PATEL | | | Mahwah | NJ | 07430 |
| QUAKER RIDGE SHOPPING CENTER | Attn General Counsel | C/O NORTH ROCHELLE REALTY, 466 CENTRAL AVENUE, SUITE 201 | | | CEDARHURST | NY | 11516 |
| QWICK CONVENIENCE AND CARDS, INC. | 31-18 FARRINGTON STREET | | | | Flushing | NY | 11354-1906 |
| R.I.R., INC. | Attn General Counsel | 200 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19102 |
| RD ELMWOOD ASSOCIATES, LP | Attn General Counsel | 1311 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 |
| RD ELMWOOD ASSOCIATES, LP | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| RD MANAGEMENT, LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | | New York | NY | 10019 |

In re The Great Atlantic & Pacific Tea Company, Inc., et al.

Case No. 15-23007 (RDD)

Page 4 of 6

Exhibit B
Transferred Contracts Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| REALTY INCOME SEAFORD MERRICK LLC | Attn General Counsel | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 |
| REALTY INCOME SEAFORD MERRICK LLC | c/o Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 |
| RICHARD I. RUBIN & CO., INC. | Attn General Counsel | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 |
| RIDGE PLAZA, LLC | Attn General Counsel | PO BOX 422 | | | NEW HARTFORD | CT | 06057 |
| RIVERDALE HOLDING CO. | Attn General Counsel | C/O BRAUN MANAGEMENT CO., 160 BROADWAY, SUITE 1200 | | | NEW YORK | NY | 10038 |
| RIVERWALK A URBAN RENEWAL ASSOCIATES, L.L.C. | Attn General Counsel | 150 KENNEDY BOULEVARD, 5TH FLOOR | | | SHORT HILLS | NJ | 07078 |
| RIVERWALK A URBAN RENEWAL ASSOCIATES, L.L.C. | Katten Muchin Rosenman LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 2600 | LOS ANGELES | CA | 90067-3012 |
| RLJ GROUP, LLC | Attn General Counsel | P.O. BOX 383 | | | CROTON-ON-HUDSON | NY | 10520 |
| RONALD REALTY COMPANY | Attn General Counsel | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 |
| SACCO OF MASSAPEQUA, LLC | Attn General Counsel | 149-47 POWELL'S COVE BOULEVARD | | | FLUSHING | NY | 11357 |
| SADDLE BROOK GREEN OWNER LLC | Attn General Counsel | 20 RIDGE ROAD, SUITE 210 | | | MAHWAH | NJ | 07430 |
| SAFA RESTAURANT LLC | 2333 HUDSON TERRACE C-1 | | | | Fort Lee | NJ | 07024 |
| SANTANDER BANK, NA | PO BOX 841001 | LEASE ADMINISTRATION, MA1-MB4-02-02 | | | BOSTON | MA | 02284 |
| SCHMIDTS RETAIL, LP | Attn General Counsel | 1033 N. SECOND STREET | | | PHILADELPHIA | PA | 19123 |
| Shrewsbury/35 Associates, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn: Robert P. Shapiro, Esq. | Continental Plaza II | 411 Hackensack Ave., 6th Floor | Hackensack | NJ | 07601 |
| SHRUB OAK PARTNERS, LLC | Attn General Counsel | P.O. BOX 1065 | | | GREAT NECK | NY | 11023 |
| SMITHROSE ASSOCIATES, LLC | Attn General Counsel | AVR REALTY COMPANY, LLC, ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 |
| SOPHIA WANG NAILS & SPA INC. | 112-15 BEACH CHANNEL DRIVE | UNIT 2 | | | BELLE HARBOR | NY | 11694 |
| SOUTH STREET DEVELOPMENT COMPANY | Attn General Counsel | P.O. BOX 80 | | | WESTTOWN | PA | 19395 |
| SOUTHAMPTON POOH LLC | Attn General Counsel | 103 WEST 55TH STREET | | | NEW YORK | NY | 10019 |
| STEPHEN R. CIPES | Attn General Counsel | P.O. BOX 544 | | | GOLDENS BRIDGE | NY | 10526 |
| SUBWAY REAL ESTATE CORP. | 325 BIC DRIVE | | | | MILFORD | CT | 06461-3072 |
| SUBWAY REAL ESTATE CORP. | 325 BIC DRIVE | | | | MILFORD | CT | 06461 |
| TALLES-ROBBINS REHOBOTH, LLC | Attn General Counsel | 60 WEST STREET | | | ANNAPOLIS | MD | 21401 |
| TALLES-ROBBINS REHOBOTH, LLC | Whiteford Taylor Preston | Attn: Stephen B. Gerald | 405 North King Street | | WILMINGTON | DE | 19801-3700 |
| TAMARA ENTERPRISES, LLC | Attn General Counsel | ONE INDIAN ROAD | | | DENVILLE | NJ | 07834 |
| TFJA, INC.  D/B/A FRAN'S HALLMARK | 115 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 |
| THAT LOOK OF WOODCLIFF LAKE, LLC | 500 CHESTNUT RIDGE ROAD, UNIT 5 | | | | WOODCLIFF LAKE | NJ | 07677 |
| THRU-WAY SHOPPING CENTER CO. | Attn General Counsel | C/O SLATER & SLATER MANAGEMENT, 1355 FIFTEENTH ST. | | | FORT LEE | NJ | 07024 |
| TINTON FALLS 2001 LLC & 1355 TINTON FALLS LLC | C\O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | | HICKSVILLE | NY | 11802-6221 |
| TINTON FALLS 2001, LLC and 1335 TINTON FALLS, LLC | Attn General Counsel | 22 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 |
| TINTON FALLS 2001, LLC and 1335 TINTON FALLS, LLC | c/o Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | 411 Hackensack Avenue | | | Hackensack | NJ | 07601 |
| TOWER PLAZA ASSOCIATES | Attn General Counsel | PO BOX 1700 | | | LIVINGSTON | NJ | 07039 |
| TOWER PLAZA ASSOCIATES | C/O LESTER ENTIN ASSOC | P.O. BOX 1700 | | | LIVINGSTON | NJ | 07039-7300 |
| TR FITNESS ENTERPRISES LLC | 18 ORCHARD DRIVE | | | | TARRYTOWN | NY | 10591 |
| TRICORNE CENTER ACQUISITION, LLC | Attn General Counsel | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | | | EATONTOWN | NJ | 07724 |
| UB IRONBOUND, L.P. | Attn General Counsel | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 |
| UB NEW PROVIDENCE LLC | Attn General Counsel | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 |
| UE AP 195 N. BEDFORD ROAD LLC | Attn General Counsel | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 |
| URSTADT BIDDLE PROPERTIES INC. | Attn General Counsel | 25 VALLEY DR | | | GREENWICH | CT | 06830 |

Exhibit B

Transferred Contracts Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| VALLEY NATIONAL BANK | 1720 ROUTE 23 NORTH | | | | Wayne | NJ | 07470 |
| VALLEY NATIONAL BANK | 1720 ROUTE 23 NORTH | | | | Wayne | NJ | 07470 |
| VENTNOR LOAN, LLC | Attn General Counsel | 330 PASSAIC AVENUE | | | FAIRFIELD | NJ | 07004 |
| VERNON VALLEY INVESTORS, LLC | Attn General Counsel | 116 ROUTE 112 | | | NORTH PLAINFIELD | NJ | 07060 |
| VINH DANG D/B/A PRO NAILS | 27 CROSS ROAD | | | | NEWFOUNDLAND | NJ | 07435 |
| WANTAGE 2002, L.L.C. | Attn General Counsel | 22 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 |
| WANTAGE 2002, L.L.C. | c/o Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | 411 Hackensack Avenue | | | Hackensack | NJ | 07601 |
| WARREN 2001, LLC AND PHEASANT RUN 2001 (SPE), LLC | Attn General Counsel | 22 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 |
| WARREN 2001, LLC AND PHEASANT RUN 2001 (SPE), LLC | c/o Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | 411 Hackensack Avenue | | | Hackensack | NJ | 07601 |
| WASHINGTON PARK PLAZA ASSOCIATES | Attn General Counsel | 445 HAMILTON AVENUE - 14TH FLOOR | | | WHITE PLAINS | NY | 10601 |
| WASHINGTON PARK PLAZA ASSOCIATES | c/o Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 |
| WEST 207 GROCERY OWNERS, LLC | Attn General Counsel | 421 SEVENTH AVENUE | | | NEW YORK | NY | 10001 |
| WEST LAKE ASSOCIATES | Attn General Counsel | 14 HEADWATERS PLACE | | | BARNEGAT | NJ | 08005 |
| WHEATLEY PLAZA, INC. | Attn General Counsel | 2110 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 |
| WHITEMARSH INVESTMENT ASSOCIATES | Attn General Counsel | 1 TOWN PLACE, SUITE 100 | | | BRYN MAWR | PA | 19010 |
| WILDWOOD GROCERY OWNERS, LLC | Attn General Counsel | 4201 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20008 |
| WILDWOOD INVESTMENT GROUP | Attn: General Counsel | 640 PALISADES AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| WILDWOOD INVESTMENT GRP LLC | STEVE ILIADIS | C\O VOLPE & VOLPE REAL ESTATE | 701 PALISADES AVE | | ENGLEWOOD CLIFFS | NJ | 07632 |
| Wilson Elser Moskowitz Edelman & Dicker LLP | 1133 Westchester Avenue | | | | WHITE PLAINS | NY | 10604 |
| WOODCLIFF LAKE LIQUORS CORP. | 947 STATE ROAD | C/O ONG HEE HYON, ESQ. | | | PRINCETON | NJ | 08540 |
| WOODCLIFF LUXURY NAIL & SPA LLC | 1638 JOHN STREET | | | | Fort Lee | NJ | 07024 |
| YEUNG & YEUNG LLC | D/B/A MARCO POLO'S SECRETý500 CHESTNUT R | | | | WOODCLIFF LAKE | NJ | 07675 |
| YFP OCEAN CITY, L.L.C. | Attn General Counsel | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 |
| ZAMONORO, LLC | 117 FRANKLIN TURNPIKE | | | | Mahwah | NJ | 07430 |

In re The Great Atlantic & Pacific Tea Company, Inc., et al.

Case No. 15-23007 (RDD)

Page 6 of 6

**Exhibit C**

Exhibit C

First Tier Sale Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| EAB Community Development Corp as agent for itself and Bank of NY | 335 Madison Avenue | 17th Floor | New York | NY | 10017 |
| New York Community Bank Attn Anderson McKenzie 2nd VP | One Jericho Plaza | | Jericho | NY | 11753 |
| NLI Commercial Mortgage Fund LLC Principal Real Estate Investors LLC | 801 Grand Avenue | | Des Moines | IA | 50392-1450 |
| Salomon Brothers Realty Corp Attn John A Cavanaugh | 388 Greenwich Street | 10th Floor | New York | NY | 10013 |
| Secore Financial Corporation co Holliday Fenoglio Fowler | 3003 West Alabama | | Houston | TX | 77098 |

**<u>Exhibit D</u>**

Exhibit D

Tier 2 Landlord Service List

Served via First Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|---------|------|-------|-----|---------|
| 105 SOUTH AVENUE, INC. | PO BOX 4508 | WARREN | NJ | 07059-0000 | |
| 1320-1330 MADISON STREET, LLC | 287 BOWMAN AVENUE | PURCHASE | NY | 10577 | |
| 160 EAST 125TH OWNER LLC | 805 THIRD AVENUE, 7TH FLOOR | NEW YORK | NY | 10022 | |
| 170 EAST 83RD STREET LLC | C/o Valeray Real Estate Company, Inc. ATTN MARJORIE E. NESBITT, 445 PARK AVENUE, STE 1503 | NEW YORK | NY | 10022 | |
| 2085 REALTY PARTNERS, LLC | 60 ROSELAND AVENUE | CALDWELL | NJ | 07006-0000 | |
| 251 EAST 51ST ST. CORP. | 441 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 3500 Aramingo Avenue, LLC | Gibbons P.C., Shapard A. Federgreen, One Pennsylvania Plaza, 37th Floor | New York | NY | 10119-3701 | |
| 3500 Aramingo Avenue, LLC | Mr. Robert Heidenberg, 234 Closter Dock Road | Closter | NJ | 07624- | |
| 3500 Aramingo Avenue, LLC | Okin Hollander LLC, Attn: Margreta M. Morgulas, Esq., One Parker Plaza, 12th Floor, 400 Kelby Street | Fort Lee | NJ | 07024- | |
| 360 EAST 72ND STREET OWNERS, INC. | 360 EAST 72ND STREET, ATTN: PRESIDENT | NEW YORK | NY | 10022 | |
| 63/64 STREET ASSOCIATES | 500 MAMARONECK AVENUE | HARRISON | NY | 10528 | |
| 909 GROUP L.P. | PO BOX 1909 | WILMINGTON | DE | 19899 | |
| A & R, L.L.C. | 74D BI-STATE PLAZA | OLD TAPPAN | NJ | 07675-0000 | |
| AC I SOUTHWEST BROADWAY, LLC | C/O ARMSTRONG CAPITAL, LLC, 360 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10016 | |
| ACKLINIS YONKERS REALTY LLC | 187 MILLBURN AVE., SUITE 6 | MILLBURN | NJ | 07041-0000 | |
| AIRPORT ASSOCIATES | 1201 N. ORANGE STREET | WILMINGTON | DE | 19801 | |
| ALAN A. CARDINALE | 10095 MAIN ROAD, P.O. BOX 77 | MATTITUCK | NY | 11952 | |
| ALECTA REAL ESTATE USA, LLC | FOUR EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | |
| Alex. Brown Realty, Inc | David W. Wolfe, General Counsel & Maree Tucker, Assoc. General Counsel, 300 East Lombard Street, Suite 1200 | BALTIMORE | MD | 21202 | |
| AMBOY PLAZA REALTY LLC | 131 JERICHO TURNPIKE, SUITE 101 | JERICHO | NY | 11753 | |
| ANTHONY ASSOCIATES, L.P. | 11 BALINT DRIVE | YONKERS | NY | 10710 | |
| ARLONA LIMITED PARTNERSHIP | 893 ROUTE 23 WEST,  PO BOX 326 | PLAINFIELD | NJ | 07060-0000 | |
| ASSOCIATED GENERAL BUILDERS, INC. | 7021 WOODBRIDGE CIRCLE | BOCA RATON | FL | 33432 | |
| ASTORIA HOLDING CORP. | GEORGETOWNE S.C., 2181 RALPH AVENUE | BROOKLYN | NY | 11234 | |
| AVALONBAY COMMUNITIES, INC. | 671 N. GLEBE ROAD | ARLINGTON | VA | 22203 | |
| BASSER KAUFMAN CO. OF BRENTWOOD | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| BASSER-KAUFMAN 228, LLC | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| BASSER-KAUFMAN 340, LLC | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| BERNARDS PLAZA ASSOCIATES, LLC | 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078-0000 | |
| BFE VAN HOUTEN LLC | 2050 CENTER AVENUE, SUITE 670 | FORT LEE | NJ | 07024-0000 | |
| BOULEVARD EAST ASSOCIATES LTD. | P.O. BOX 309 | TEANECK | NJ | 07666-0000 | |
| BRADHURST RETAIL OWNERS LLC | 150 EAST 58TH STREET, 39TH FLOOR | NEW YORK | NY | 10155 | |
| BRIDGEMARKET ASSOCIATES, L.P. | 11760 US Highway 1, Suite 503W | North Palm Beach | FL | 33408 | |
| BRIXMOR IVYRIDGE SC, LLC | 420 LEXINGTON AVE., 7TH FLOOR | NEW YORK | NY | 10170 | |
| BRIXMOR LAUREL SQUARE OWNER, LLC | 420 LEXINGTON AVE., 7TH FLOOR | NEW YORK | NY | 10170 | |
| BRIXMOR SPE 2 LLC | 420 LEXINGTON AVENUE, 7TH FL | NEW YORK | NY | 10170 | |
| BROOKHAVEN MZL LP | 80 HAYDEN AVENUE | LEXINGTON | MA | 02421-0000 | |

Exhibit D

Tier 2 Landlord Service List

Served via First Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CBRE, INC. | ATTN: PROPERTY MANAGER - COUNTY LINE PLAZA, 1200 LIBERTY RIDGE DR, SUITE 320 | WAYNE | PA | 19087 | |
| CEDARBROOK PLAZA, INC. | 370 SEVENTH AVENUE | NEW YORK | NY | 10001 | |
| CEDAR-CARMANS, LLC | 44 S. BAYLES AVE. #304 | PORT WASHINGTON | NY | 11050 | |
| CENMOR REALTY | 1455 VETERANS MEMORIAL HWY | HAUPPAUGE | NY | 11787 | |
| CJAM ASSOCIATES, LLC | 80 BUSINESS PARK DRIVE | ARMONK | NY | 10504 | |
| COLLEGE POINT GROCERY OWNERS LLC, 1907 VENTURES LLC & 1411 VENTUR | 421 SEVENTH AVENUE | NEW YORK | NY | 10001 | |
| CROSSROAD SHOPPING PLAZA, INC. | 10 GILBERTON ROAD | GILBERTON | PA | 17934 | |
| CW A&P MAMARONECK LLC | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| CW HIGHRIDGE PLAZA LLC | ATTN: GENERAL COUNSEL, PROPERTY, 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| DANPAR ASSOCIATES | 99 PARK AVENUE, SUITE 1820 | NEW YORK | NY | 10016 | |
| DAVE-MARION CORP. | 242 ROUTE 79 | MORGANVILLE | NJ | 07751-0000 | |
| DDRM WEST FALLS PLAZA LLC | 3300 ENTERPRISE PARKWAY | CLEVELAND | OH | 44122 | |
| DRA 21 SUMMIT, LLC | 47 RIVER ROAD | SUMMIT | NJ | 07901-0000 | |
| EQUITY ONE (NORTHEAST PORTFOLIO), INC. | 1600 NE MIAMI GARDENS DRIVE | MIAMI | FL | 33179 | |
| EQUITY ONE (NORTHEAST PORTFOLIO), INC. | 1600 NE MIAMI GARDENS DRIVE | MIAMI | FL | 33179 | |
| F.I. ASSOCIATES | 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078-0000 | |
| FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON ST. | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUST | LEGAL DEPT., 1626 JEFFERSON STREET, SUITE 500 | ROCKVILLE | MD | 20852 | |
| FEIL WHITESTONE LLC & EAST 11TH HOLDING LLC | 7 PENN PLAZA, SUITE 618 | NEW YORK | NY | 10001 | |
| FIRST RE INVESTMENT TRUST NJ | 505 MAIN STREET | HACKENSACK | NJ | 07602-0000 | |
| FLV GREENLAWN PLAZA, LP | 1626 EAST JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| FORSONS ASSOCIATES | 71 VALLEY STREET, SUITE 204 | SOUTH ORANGE | NJ | 07079-0000 | |
| FOX HILL II, INC. | 3333 NEW HYDE PARK RD. | NEW HYDE PARK | NY | 11042 | |
| GARDEN CITY PARK ASSOCIATES, LLC | 350 THEODORE FREMD AVE. | RYE | NY | 10580 | |
| GATOR GARWOOD PARTNERS, LTD. | 1595 N.E. 163RD STREET | NORTH MIAMI BEACH | FL | 33162 | |
| GATOR MONUMENT PARTNERS, LLLP | 1595 N.E. 163RD STREET | MIAMI | FL | 33162 | |
| GBR VALLEY COTTAGE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO. INC., 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| GOODRICH HAZLET, LLC | 560 SYLVAN AVE. | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| GRAND STREET REALTY, LLC | c/o National Realty - Suite 202, 3 MANHATTANVILLE RD. | PURCHASE | NY | 10577 | |
| GRAYS FERRY SHOPPING CENTER ASSOCIATES | 2 NESHAMNY INTERPLEX | TREVOSE | PA | 19053 | |
| GREAT NECK PLAZA, L.P. | 113 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 | |

Exhibit D

Tier 2 Landlord Service List

Served via First Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|---------|------|-------|-----|---------|
| HAMILTON PLAZA ASSOCIATES | 560 SYLVAN AVENUE, LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| HASKELL TOWNE CENTER, LLC | 6309 KENNEDY BOULEVARD | NORTH BERGEN | NJ | 07047-0000 | |
| HASTINGS GROCERY OWNERS, LLC | 341 E. 149TH STREET | NEW YORK | NY | 10451 | |
| HAYES-KAUFMAN NEWINGTON ASSOCIATES LLC | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| HIGHWAY 22 GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | NEW YORK | NY | 10001 | |
| HIKE ENTERPRISES LLC | ONE INDIAN ROAD | DENVILLE | NJ | 07834-0000 | |
| HLF FAIRVIEW 2005, LLC & HLF PASSAIC 2005, LLC | 85 SOUTH STREET | MORRISTOWN | NJ | 07960-0000 | |
| HOFFMAN LINDENHURST GROCERY LLC | 374 MCLEAN AVENUE | YONKERS | NY | 10705 | |
| HYLAN PLAZA 1339, LLC | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| JCJ ASSOCIATES, LLC | 54 WILDWOOD STREET | NEW BRITAIN | CT | 06051-0000 | |
| JOSEPH KLEIN FAMILY, LLC | 158 OXFORD DRIVE | TENAFLY | NJ | 07670-0000 | |
| KA AT FAIRLESS HILLS, L.P. | 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-0000 | |
| KIOP MERRICK, L.P. | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042 | |
| KURTSAM REALTY CORP. | P.O. BOX 383 | CROTON ON THE HUDSON | NY | 10520 | |
| LACKAWANNA SPE LLC | 22 MAPLE AVENUE | MORRISTOWN | NJ | 07960-0000 | |
| LEDGEWOOD CIRCLE SHOPPING CENTER LP | PO BOX 101 | LIVINGSTON | NJ | 07039-0000 | |
| LEVIN PROPERTIES, L.P. | 975 ROUTE 22 WEST | NORTH PLAINFIELD | NJ | 07061-0000 | |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: PAUL F WELLS, PARTNER, 665 MAIN STREET, SUITE 300 | BUFFALO | NY | 14203-1425 | |
| LYONS PLAZA LLC | 651 MT. PLEASANT AVENUE | LIVINGSTON | NY | 07039-0000 | |
| M PLAZA L.P. | 60 COLUMBUS CIRCLE, 19TH FLOOR | NEW YORK | NY | 10023 | |
| MAJESTIC PROPERTY MANAGE CO. | 60 CUTTER MILL RD. | GREAT NECK | NY | 11021 | |
| MANARCO REALTY CO. LLC | 95 FROEHLICH FARM BLVD. | WOODBURY | NY | 11797 | |
| MARTHA T. COLE, INC. | 5425 MOORELAND LANE | BETHESDA | MD | 20814 | |
| MARTIN ASSOCIATES | 7978 COOPER CREEK BLVD., SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| MARVIN L. LINDNER ASSOCIATES LLC | 1161 MEADOW BROOK ROAD | MERRICK | NY | 11566 | |
| MASS ONE LLC | 295 MADISON AVENUE, 2ND FLOOR | NEW YORK | NY | 10017 | |
| MBB REALTY LIMITED PARTNERSHIP | 123 COULTER AVENUE, SUITE 200 | ARDMORE | PA | 19003 | |
| MCB Glenolden, LP | 140 North MacDade Boulevard | Glenolden | PA | 19036 | |
| MCB GLENOLDEN, LP | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | |
| MCB REAL ESTATE, LLC | ATTN: P. DAVID BRAMBLE, MANAGING PARTNER, 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | |
| MILELLI-PT. PLEASANT, LLC | 51 HARTER ROAD | MORRISTOWN | NJ | 07960-0000 | |

Exhibit D

Tier 2 Landlord Service List

Served via First Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MILROCK, INC. | PROPERTY MANAGEMENT DEPARTMENT, ONE EXECUTIVE BLVD. | YONKERS | NY | 10701 | |
| NA | 395 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052-0000 | |
| NATIONAL SHOPPING CENTER ASSOCIATES, LLC | 429 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| NAV REALTY COMPANY | C/O STADIUM APPLIANCE | WEST NEW YORK | NJ | 07093-0000 | |
| NAVAL CREST ASSOCIATES, LLC | 477 COLONIAL ROAD | RIDGEWOOD | NJ | 07450-0000 | |
| NAVESINK CENTER, LLC | 22 HAZELWOOD TERRACE | TINTON FALLS | NJ | 07724-0000 | |
| NBM DEVELOPMENT, LLC | 5655 AMBOY ROAD | STATEN ISLAND | NY | 10309 | |
| NEW CANAAN GROCERY, LLC | 8214 WESTCHESTER DRIVE, 9TH FLOOR | DALLAS | TX | 75225 | |
| NEW COMMUNITY MANOR URBAN | 233 WEST MARKET STREET | NEWARK | NJ | 07103-0000 | |
| NEW HOPE CENTERS | C/O SAUL ASSOCIATES, 115 OLD YORK ROAD | JENKINTOWN | PA | 19046 | |
| NEWKIRK SUPERWEST, L.P. | ONE PENN PLAZA, SUITE 4015 | NEW YORK | NY | 10119 | |
| NORTH BABYLON ASSOCIATES | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| NW EAST MEADOW GROCERY LLC | 8214 WESTCHESTER DRIVE, 9TH FLOOR | DALLAS | TX | 75225 | |
| OCEAN CITY FACTORY OUTLETS I, LC | 3200 NORTHLINE AVENUE, SUITE 360 | GREENSBORO | NC | 27408 | |
| OCEAN NORSE REALTY LLC | 2001 MARCUS AVENUE | LAKE SUCCESS | NY | 11042 | |
| OLD LYME STORES LIMITED PARTNERSHIP | 741 BOSTON POST ROAD | GUILFORD | CT | 06437-0000 | |
| OSTER BELLEVILLE PROPERTIES, LLC | 429 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| OSTER FAIRLAWN PROPERTIES, LLC | 429 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| PARK PLAZA PROPERTIES - MAVCO, LLC | 541 CALEDONIA ROAD | DIX HILLS | NY | 11746 | |
| POSEL ENTERPRISES | 212 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| REALTY INCOME UPPER DARBY 69TH, LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| ROCKLAND CENTER ASSOCIATES, LLC | 460 PARK AVENUE | NEW YORK | NY | 10022 | |
| ROSMAR HOLDING COMPANY L.P. | 470 WOOD AVENUE, SW, SUITE #2A | BAINBRIDGE IS | WA | 98110 | |
| ROUTE 513 AT SLIKER ROAD, LLC | PO BOX 741626 | BOYNTON BEACH | FL | 33474 | |
| RUDETH REALTY COMPANY | 425 EAST 58TH STREET | NEW YORK | NY | 10022 | |
| S. CARPENTER, LLC | P.O. BOX 176 | BRISTOL | CT | 06011-0000 | |
| SAUL LERNER MANAGEMENT CORP. | 1705 BROADWAY | HEWLETT | NY | 11557 | |
| SAUL LERNER MANAGEMENT CORP. | 1705 BROADWAY | HEWLETT | NY | 11557 | |

In re The Great Atlantic & Pacific Tea Company, Inc., et al.
Case No. 15-23007 (RDD)

Page 4 of 5

Exhibit D
Tier 2 Landlord Service List
Served via First Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|---------|------|-------|-----|---------|
| SAXON SUNRISE REALTY, LLC | 25 SOUTH SERVICE ROAD | JERICHO | NY | 11753 | |
| SEBASTIAN PARSIPPANY, LP | 1401 BROAD STREET | CLIFTON | NJ | 07013-0000 | |
| SELDEN PLAZA LLC | 213 GLEN STREET | GLEN COVE | NY | 11542 | |
| SEROTA BROOKTOWN I & II, LLC | 70 E. SUNRISE HWY | VALLEY STREAM | NY | 11581 | |
| SEROTA PATCHOGUE, LLC | 70 EAST SUNRISE HIGHWAY, SUITE 610 | VALLEY STREAM | NY | 11581 | |
| SHERADEL ASSOCIATES | 560 SYLVAN AVENUE, LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632-0000 | |
| SHERWOOD ISLAND 21, LLC | 10 EXECUTIVE DRIVE | FARMINGTON | CT | 06032-0000 | |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES | 500 OLD COUNTRY RD. | GARDEN CITY | NY | 11530 | |
| SPA 77 N L.P | 1455 VETERANS HIGHWAY | HAUPPAUGE | NY | 11749 | |
| STALTAC ASSOCIATES | 1455 VETERANS MEMORIAL HWY | HAUPPAUGE | NY | 11787 | |
| SUSO 1 COUNTY LINE LP | c/o SLATE PROPERTIES ATTN: GENERAL COUNSEL, 121 KING ST WEST, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA |
| TANO SHOPPING CENTER LIMITED | 100 WOODBRIDGE CENTER | WOODBRIDGE | NJ | 07095-0000 | |
| THRU-WAY SHOPPING CENTER LLC | C/O SLATER & SLATER MANAGEMENT, 1355 FIFTEENTH ST. | FORT LEE | NJ | 07024-0000 | |
| TRIANGLE 17 CENTER LLC | 150 EAST 58TH STREET | NEW YORK | NY | 10155 | |
| UB BLOOMFIELD I, LLC | 321 RAILROAD AVENUE | GREENWICH | CT | 06830-0000 | |
| UB BOONTON I, LLC | 321 RAILROAD AVENUE | GREENWICH | CT | 06830-0000 | |
| UB POMPTON LAKES I, LLC | C/O URSTADT BIDDLE PROPERTIES, INC., 321 RAILROAD AVENUE | GREENWICH | CT | 06830-0000 | |
| URBAN EDGE PROPERTIES | C/O NORTH BERGEN UE LLC, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652-0000 | |
| URSTADT BIDDLE PROPERTIES INC. | 321 RAILROAD AVE. - 2ND FLOOR | GREENWICH | CT | 06830-0000 | |
| VESTAL DEVELOPMENT CO., LLC | 235 BIRCHWOOD AVE. | CRANFORD | NJ | 07016-0000 | |
| VETS & SPARTAN, LLC | 1328 MOTOR PARKWAY | HAUPPAUGE | NY | 11749 | |
| W/B STELLAR IP OWNER, L.L.C. | 80 N. MOORE ST., 2ND FLOOR | NEW YORK | NY | 10013 | |
| WALGREEN EASTERN CO., INC. | 580 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| WASHINGTON SHOPPING CENTER INC. | 237 SOUTH STREET | MORRISTOWN | NJ | 07962-0000 | |
| WASHINGTON TOWN CENTER, LLC | 110 FAIRVIEW AVENUE | VERONA | NJ | 07044-0000 | |
| WATERFORD PLAZA ONE LLC | 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103-0000 | |
| WEST 12TH STREET OWNERS, INC. | 18 EAST 50TH STREET | NEW YORK | NY | 10022 | |
| WEST CHELTEN LLC | 18 EAST 48TH STREET | NEW YORK | NY | 10017 | |
| WEST MILFORD SHOPPING PLAZA, LLC | ONE INDIAN ROAD, SUITE #1 | DENVILLE | NJ | 07834-0000 | |
| WOODBRIDGE PLAZA LLC | 893 ROUTE 22 WEST | PLAINFIELD | NJ | 07060-0000 | |

**<u>Exhibit E</u>**

Exhibit E

Tier 2 Subtenant Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ABA 3 JEWELRY, INC. | 42 EAST HOFFMAN AVENUE | | Lindenhurst | NY | 11757 |
| ACE HARDWARE HOME CENTERS, INC. | 400 NORTH CENTER STREET | | Rock Springs | WY | 82901 |
| ALLEGRO PIZZA OF CITY LINE, INC. | 4160 MONUMENT AVENUE | | Philadelphia | PA | 19130 |
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION | ONE ASTORIA FEDERAL PLAZA | | LAKE SUCCESS | NY | 11042 |
| BEECHHURST EXECUTIVE SUITES, LLC | 152-53 10TH AVENUE | | Flushing | NY | 11357 |
| BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH | | RICHFIELD | MN | 55423-3645 |
| BIG LOTS STORES, INC. | 300 PHILLIPI ROAD | | COLUMBUS | OH | 43228-5311 |
| BUY WINE AND LIQUOR INC. | 2730 ARTHUR KILL ROAD | | Staten Island | NY | 10309 |
| CARVER FEDERAL SAVINGS BANK | 75 WEST 125TH STREET | | New York | NY | 10027 |
| CBP ENTERPRISES, LLC | 1950 STREET ROAD | SUITE 204 | Bensalem | PA | 19020 |
| CHINA CITY RANDOLPH LLC | 148 CENTER GROVE ROAD | | Randolph | NJ | 07869 |
| CSC COLONIAL COMMONS SUBTENANT LLC | 44 S. BAYLES AVENUE | | Port Washington | NY | 11050 |
| DUANE READE #14232 | 1417 LAKE COOK ROAD | | DEERFIELD | IL | 60015-5213 |
| ELEGANT HAIR SALON II, INC. | 50 E. HOFFMAN AVE. | C/O WALDBAUM, INC. | LINDENHURST | NY | 11757 |
| FITNESS INTERNATIONAL, LLC | 3161 MICHELSON | SUITE 600 | IRVINE | CA | 92618 |
| GABBINO PIZZA CORP. | 130 MIDLAND AVENUE | | Port Chester | NY | 10573 |
| GAME STOP, INC. | 625 WESTPORT PARKWAY | | GRAPEVINE | TX | 76051 |
| GLOBAL CENTERS LLC | 269 FERRY STREET | ATTN:  SURINDER SINGH, MANAGING MEMBER | Newark | NJ | 07105 |
| GLOBAL FOOD, LLC | 13813 FOULGER SQUARE | | WOODBRIDGE | VA | 22192 |
| GREGORY KEMP d/b/a SPORTMENS BARBER SHOP | 148 CENTER GROVE ROAD | | RANDOLPH | NJ | 07869 |
| HAR FAIRFAX, INC. | 10710 LEE HIGHWAY | | FAIRFAX | VA | 22030 |
| HUDSON CITY SAVINGS BANK | WEST 80 CENTURY ROAD | | Paramus | NJ | 07652 |
| INDUS AMERICAN BANK | 1536 OAK TREE ROAD | | Iselin | NJ | 08830 |

Exhibit E

Tier 2 Subtenant Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JJM PIZZA CORP. | 152-59 10TH AVE. | D/B/A CASCARINO'S PIZZERIA | Flushing | NY | 11357 |
| JP MORGAN CHASE LEGAL DEPARTMENT | 1111 POLARIS PARKWAY, SUITE 4P | MAIL CODE: OH1-0152 | Columbus | OH | 43240 |
| KEE JUNG KIM | 28 CAMPWOOD ROAD | | Ossining | NY | 10562 |
| LAUNDRY WAREHOUSE OF ELIZABETH, LLC | 447 NORTHFIELD AVENUE | SUITE 102 | West Orange | NJ | 07052 |
| LEEMILT'S PETROLEUM, INC. | 125 JERICHO TURNPIKE | SUITE 103 | Jericho | NY | 11753 |
| LICARE CORPORATION | 124 MIDLAND AVENUE | | PORTCHESTER | NY | 10573-4956 |
| LOWE'S HOME CENTERS, INC. | 1605 CURTIS BRIDGE ROAD | | Wilkesboro | NC | 28697 |
| M & J SHOES, LLC | 121 CARVER AVENUE | | Westwood | NJ | 07675 |
| MATTHEW DEMETRIOU | 14-72 155TH STREET | | Flushing | NY | 11357 |
| MONUMENT CHECK CASHING | 4160 MONUMENT ROAD | SUITE 3 | Philadelphia | PA | 19131 |
| MRC OF CEDAR KNOLLS, INC. | 19 EAST FREDERICK PLACE, SUITE 4 | | Cedar Knolls | NJ | 07927 |
| MY PHAM | 7378 VALLEY AVENUE | | Philadelphia | PA | 19128 |
| NBI FOOD SERVICES | 590 EAST MAIN STREET | | Bridgewater | NJ | 08807 |
| NEW YORK COMMUNITY BANCORP, INC. | 615 MERRICK AVENUE | | Westbury | NY | 11590 |
| NUTLEY CVS, INC. | ONE CVS DRIVE | CUSTOMER # 01158-02 | WOONSOCKET | RI | 02895 |
| O.K. LIQUORS, INC. T/A/ CUB LIQUOR | 242 LINCOLN BLVD. | | Middlesex | NJ | 08846 |
| PAG GREENWICH B1, LLC | 2555 TELEGRAPH ROAD | | Bloomfield Hills | MI | 48302 |
| PATH JH LIMITED LIABILITY COMPANY | 4 NICOLE DRIVE | | Somerset | NJ | 08873 |
| PLAZA MANAGEMENT CORP. | 261 CLIFTON AVENUE | | Clifton | NJ | 07011 |
| POWER TEST OF NJ, INC. | 125 JERICHO TURNPIKE | SUITE 103 | Jericho | NY | 11753 |
| PRO CHICKEN LLC | 20 MAPLE TERRACE | | Stanhope | NJ | 07874 |
| RAINBOW USA, INC. | 1000 PENNSYLVANIA AVENUE, STORE # 243 | | BROOKLYN | NY | 11207-8417 |
| RS HAIR CONCEPT INC. | 54 MARYCREST ROAD | | West Nyack | NY | 10994 |
| SCALICI & SONS, INC. | 138 CENTER GROVE ROAD | | RANDOLPH | NJ | 07869 |

Exhibit E

Tier 2 Subtenant Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| SIDDHARTH, INC. | 128 CENTER GROVE ROAD | | Randolph | NJ | 07869 |
| SUBWAY REAL ESTATE, LLC | 325 BIC DRIVE | | MILFORD | CT | 06461 |
| SUBWAY STORE #46636 | 148 CENTER GROVE ROAD | | Randolph | NJ | 07869 |
| SUNSHINE SPA OF NY, INC. | 152-67 TENTH AVENUE | | Flushing | NY | 11357 |
| THE TJX COMPANIES, INC. | 770 COCHITUATE ROAD | | FARMINGHAM | MA | 01701 |
| THRIFTWAY ROSSVILLE CARD CORP. | 2728 HYLAN BLVD. | | Staten Island | NY | 10306 |
| TOOL BAGEL LLC | 152-59 TENTH AVENUE | | Flushing | NY | 11357 |
| TRADER JOE'S EAST, INC. | 711 ATLANTIC AVENUE, FLOOR 3 | | Boston | MA | 02111 |
| WRCBC LEASING CORP. | 380 MIDDLESEX AVENUE | C/O WHITE ROSE FOOD | CARTERET | NJ | 08870 |
| YORK C. FRANKE | 7 OXFORD LANE | | MADISON | NJ | 07940 |

**<u>Exhibit F</u>**

Exhibit F

Triple Negative Landlord Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 3620 LONG BEACH ROAD LLC | ATTN: GENERAL COUNSEL | 70 EAST SUNRISE HWY. STE. 610 | VALLEY STREAM | NY | 11581 |
| Alex. Brown Realty, Inc. | ATTN: DAVID W. WOLFE, GENERAL COUNSEL & MAREE TUCKER, ASSOC. GENERAL COUNSEL | 300 EAST LOMBARD STREET, SUITE 1200 | BALTIMORE | MD | 21202 |
| AVR-CP TWO, LLC | AVR REALTY COMPANY, LLC | ONE EXECUTIVE BOULEVARD | YONKERS | NY | 10701 |
| BASSER-KAUFMAN OF MATAWAN, L.L.C. | ATTN: GENERAL COUNSEL | 151 IRVING PLACE | WOODMERE | NY | 11598 |
| BLACK OAK | ATTN: DARA HEWAT | 1 WEST PENNSYLVANIA AVENUE | TOWSON | MD | 21204 |
| BOIV Belleville MCB, LLC | ATTN: GENERAL COUNSEL | 115 Belmont Ave. | Belleville | NJ | 07109- |
| CENTER SQUARE PLAZA ASSOCIATES | ATTN: GENERAL COUNSEL | BRYN MAWR SQUARE, 763 WEST LANCASTER AVENUE, SUITE 250 | BRYN MAWR | PA | 19010 |
| CLIFPASS SPE CORP. | ATTN: GENERAL COUNSEL | 370 SEVENTH AVENUE | NEW YORK | NY | 10001 |
| CLIFTON GROCERY STORES, LLC | ATTN: GENERAL COUNSEL | 421 SEVENTH AVENUE | NEW YORK | NY | 10001 |
| C'PIA, L.L.C. | ATTN: GENERAL COUNSEL | 10 GILBERTON ROAD | GILBERTON | PA | 17934 |
| DELAWARE 1851 ASSOCIATES, L.P. | ATTN: GENERAL COUNSEL | 44 SOUTH BAYLES AVENUE | PORT WASHINGTON | NY | 11050 |
| EAST MARLBORO ASSOCIATES | R.J. WATERS & ASSOCIATES, INC. | 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 |
| ECHO SWEDESFORD ASSOCIATES, LP | ATTN: GENERAL COUNSEL | 701 ALPHA DRIVE | PITTSBURGH | PA | 15238 |

Exhibit F

Triple Negative Landlord Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: GENERAL COUNSEL | 505 MAIN STREET | HACKENSACK | NJ | 07602-0000 |
| GARNET CO. | ATTN: GENERAL COUNSEL | 123 S. BROAD STREET | PHILADELPHIA | PA | 19109 |
| GOULD INVESTORS LP | ATTN: RICHARD FIGUEROA | 60 CUTTER MILL ROAD | GREATNECK | NY | 11021 |
| HOLMDEL TOWNE CENTER LLC | ATTN: GENERAL COUNSEL | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042 |
| INDIAN HEAD PLAZA ASSOCIATES | ATTN: GENERAL COUNSEL | 80 MAIN STREET, SUITE 510 | WEST ORANGE | NJ | 07052- |
| KIMCO CENTEREACH, LLC | ATTN: GENERAL COUNSEL | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042 |
| MCB EAST BRUNSWICK, LLC | ATTN: DAVID BRAMBLE | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 |
| MCB EAST BRUNSWICK, LLC | ATTN: GENERAL COUNSEL | 50 Racetrack Rd. | East Brunswick | NJ | 08816- |
| OLD BRIDGE PLAZA ASSOCIATES | ATTN: GENERAL COUNSEL | 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078- |
| OLP-MCB PHILLY-COTTMAN, LP | AS SUCCESSOR IN INTEREST TO 840 COTTMAN ASSOCIATES, LLC | 840 COTTMAN AVE. | PHILADELPHIA | PA | 19111 |
| REALTY INCOME WILMINGTON LANCASTER LLC | ATTN: GENERAL COUNSEL | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 |
| RIVERHEAD CENTRE, LLC | ATTN: GENERAL COUNSEL | TWO HOPKINS PLAZA, SUITE 804 | BALTIMORE | MD | 21201 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: GENERAL COUNSEL | 5221 N. O'CONNOR BOULEVARD, SUITE 600 | IRVING | TX | 75039 |
| VALLEY CIRCLE, INC. | ATTN: GENERAL COUNSEL | 782 LYONS AVENUE | IRVINGTON | NJ | 07111- |

Exhibit F

Triple Negative Landlord Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| VENABLE LLP | ATTN: ANDREW J. CURRIE | 750 EAST PRATT STREET, 9TH FLOOR | BALTIMORE | MD | 21202 |
| WALNUTPORT ASSOCIATES | ATTN: GENERAL COUNSEL | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 |
| WICK SHOPPING PLAZA ASSOCIATES, LLC | ATTN: GENERAL COUNSEL | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095- |

**<u>Exhibit G</u>**

Exhibit G

UCC Lien Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| American Bank Note Company, as agent for the United States Postal Services | Attn General Counsel | 2200 Fletcher Avenue | Ste 501 | | Fortlee | NJ | 07024-5016 |
| American Greetings Corporation | Attn General Counsel | One American Road | | | Cleveland | OH | 44144-2398 |
| General Electric Company, GE Light | Attn General Counsel | 3135 Easton Turnpike | | | Fairfield | CT | 06828-0001 |
| Konica Minolta Premier Finance | Attn General Counsel | 100 Williams Drive | | | Ramsey | NJ | 07446-0000 |
| Liberty News Distributors, Inc. | Attn General Counsel | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 |
| Pension Benefit Guaranty Corporation | Joseph Krettek, ESQ. | 1200 K St., NW | | | Washington | DC | 20005-4026 |
| Tyco Integrated Security LLC | Attn General Counsel | Boca Corporate Center | 4700 Exchange Court | Suite 300 | Boca Raton | FL | 33431 |
| Western Union Financial Services | Attn General Counsel | 12510 Belford Avenue | | | Englewood | CO | 80112 |

## Exhibit H

Exhibit H

Governmental Agency Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Borough of Freehold | Monmouth County Department of Consumer Affairs | 1 East Main Street | | Freehold | NJ | 07728 |
| Borough of Media | Evelyn Yancoskie | Delaware County Office of Consumer Affairs | Government Center Building, 201 West Front Street | Media | PA | 19063 |
| Cit of Linden | Attn: Daniel Antonelli, City Attorney | 301 North Wood Avenue | | Linden | NJ | 07036 |
| City of Clifton | Attn: Legal Department | 900 Clifton Ave | | Clifton | NJ | 07013 |
| City of Harrisburg | Joseph Goldberg, Director | Bureau of Consumer Protection | Strawberry Square, 14th Floor | Harrisburg | PA | 17120 |
| City of Hauppauge | Frank Nardelli, Commissioner | 725 Veterans Memorial Highway | | Hauppauge | NY | 11788 |
| City of Newark | Office of Consumer Protection | 124 Halsey Street | | Newark | NJ | 007101 |
| City of Oceanside | Nasrin G. Ahmad, Chief Legal Officer | One Washington Street | First Floor | Hempstead | NY | 11550 |
| City of Philadelphia | Attn: Seth Williams, District Attorney | Three South Penn Square | Corner of Juniper and South Penn Square | Philadelphia | PA | 19107-3499 |
| City of Philadelphia | Sherri G. Patchen | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | Philadelphia | PA | 19107 |
| City of Wilmington | Attn: Mike Migliore, City Attorney | 800 French St | | Wilmington | DE | 19801 |
| City of Wilmington | Thomas Stevens, Director | Consumer Protection Unit | 820 North French Street | Wilmington | DE | 19801 |
| County of Delaware | Attn: John K. Whelan, District Attorney | Delaware County Courthouse | 201 W. Front Street | Media | PA | 19063 |
| County of Essex | Attn: Jim Paganelli, Attorney | 465 Dr. Martin Luther King Jr Blvd | | Newark | NJ | 07102 |
| County of Middlesex | Attn: Thomas F. Kelso, County Counsel | 75 Bayard Street | | New Brunswick | NJ | 08901 |

Exhibit H

Governmental Agency Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| County of Nassau | Attn: Joseph Ra, County Attorney | 1 Washington St | | Hempstead | NY | 11550 |
| County of New Castle | Attn: Bernard Pepukayi, County Attorney | 87 Reads Way | | New Castle | DE | 19720 |
| County of North Hampton | Attn: John M. Morganelli, County Attorney | Northampton County Courthouse | 669 Washington St | Easton | PA | 18042-7492 |
| County of Ocean County | Attn: John C. Sahradnik, Esq. | 212 Hooper Ave | | Toms River | NJ | 08754 |
| County of West Chester | Attn: Thomas P. Hogan, District Attroney | 201 West Market Street | | West Chester | PA | 19380-0989 |
| DeCotiis, FitzPatrick & Cole, LLP | Attn: Lee Cohen, | 500 Frank W Burr Blvd | Suite 31 | Teaneck | NJ | 07666 |
| Gilmore & Monahan | Attn: Jean Cipriani, Attorney | 10 Allen St | | Toms River | NJ | 08754 |
| State of New Jersey | Office Attorney General | 25 Marcus St | | Trenton | NJ | 08625 |
| Suffolk County District Attorney's Office | Attn: Thomas J. Spota, District Attorney | North County Complex - Building 77 | Veterans Memorial Highway | Hauppauge | NY | 11788 |
| Town North Hempstead | Attn: Elizabeth D. Botwin, Town Attorney | 220 Plandome Road | | Manhasset | NY | 11030 |
| Town North Hempstead | Attn: Elizabeth D. Botwin, Town Attorney | 220 Plandome Road | | Manhasset | NY | 11030 |
| Town of Aberdeen | Rogut McCarthy Troy LLC | 37 Alden Street | | Cranford | NJ | 07016 |
| Town of Belleville | Attn: Thomas Murphy, Town Attorney | 152 Washington Ave | | Belleville | NJ | 07109 |
| Town of Easttown | Attn: Solicitor | 566 Beaumont Road | | Devon | PA | 19333 |

Exhibit H

Governmental Agency Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| Town of Edison | Attn: William Northgrave, Town Attorney | 100 Municipal Blvd | | Edison | NJ | 08817 |
| Town of Holmdel | Attn: Donna M. Vieiro, Township Administrator | 4 Crawfords Corner Road | | Holmdel | NJ | 07733 |
| Town of Oldbridge | Attn: Mark Rosellli, Town Attorney | 1 Old Bridge | | Old Bridge | NJ | 08857 |
| Town of Riverhead | Attn: Robert Kozakiewicz, Town Attorney | 200 Howell Avenue | | Riverhead | NY | 11901 |
| Town of Toms River | Attn: Ken FitzSimmons, Town Attorney | 33 Washington St | | Toms River | NJ | 08757 |
| Town of West Chester | Attn: Thomas P. Hogan, Town Attorney | 201 West Markey Street | Suite 4450 | West Chester | PA | 19380 |
| Town of Whitpain | Attn: James Garrity, Town Attorney | Blue Bell Executive Campus | 460 Norristown Road, Suite 110 | Blue Bell | PA | 19422 |
| Village of Mineola | Madalyn F. Farley, Commissioner | Nassau County Office of Consumer Affairs | 240 Old Country Rd, 3rd Floor | Mineola | NY | 11501 |
| Village of Patchogue | Attn: Brian Egan, Village Attorney | 14 Baker St | | Patchogue | NY | 11772 |