B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Southern District of New York

In re    **The Great Atlantic & Pacific Tea Company, Inc.**    Case No.    **15-23007 (RDD)**

Debtor(s)    Chapter    **11**

# STATEMENT OF AMENDED FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,598,006,175** | **2013 - Operation of Business** |
| **$1,547,782,547** | **2014 - Operation of Business** |
| **$560,762,144.00** | **2015 (through July 19, 2015) - Operation of Business** |

B7 (Official Form 7) (04/13)
2

**2. Income other than from employment or operation of business**

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,754,949.43 | March 1 through July 18, 2015 - Sublet, rental CAM, real estate tax, and joint venture income |
| $14,461,359.50 | March 1, 2014 through February 28, 2015 - Sublet, rental CAM, real estate tax, and joint venture income |
| $12,733,653.32 | March 1, 2013 through February 28, 2014 - Sublet, rental CAM, real estate tax, and joint venture income |

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None ☐ b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| See SOFA 3b Attachment | | $1,361,098,954.78 | $0.00 |

None ☐ c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| See SOFA 3c Attachment | | $12,581,713.79 | $0.00 |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **September  30, 2015**          Signature  **/s/ Timothy J. Carnahan**
                                                   **Timothy J. Carnahan**
                                                   **Senior Vice President and Chief Financial Officer**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 105 SOUTH AVENUE INC/015034895050 | P.O. BOX 4508 | | | WARREN | NJ | 07059 | 05/01/15 | $39,922.08 |
| 105 SOUTH AVENUE INC/015034895050 | P.O. BOX 4508 | | | WARREN | NJ | 07059 | 06/03/15 | $39,922.08 |
| **105 SOUTH AVENUE INC/015034895050 Total** | | | | | | | | **$79,844.16** |
| 1199 NATIONAL BENEFIT FUND | 3RD FLOOR | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | 04/29/15 | $219,163.87 |
| 1199 NATIONAL BENEFIT FUND | 3RD FLOOR | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | 05/29/15 | $222,182.32 |
| 1199 NATIONAL BENEFIT FUND | 3RD FLOOR | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | 07/01/15 | $260,166.40 |
| **1199 NATIONAL BENEFIT FUND Total** | | | | | | | | **$701,512.59** |
| 1201 HIGH RIDGE ASSC LLC | C/O THE FIEBER GROUP | 47 ELM STREET | | NEW CANAAN | CT | 06840 | 05/01/15 | $14,388.23 |
| 1201 HIGH RIDGE ASSC LLC | C/O THE FIEBER GROUP | 47 ELM STREET | | NEW CANAAN | CT | 06840 | 06/03/15 | $14,388.23 |
| 1201 HIGH RIDGE ASSC LLC | C/O THE FIEBER GROUP | 47 ELM STREET | | NEW CANAAN | CT | 06840 | 07/01/15 | $14,388.23 |
| **1201 HIGH RIDGE ASSC LLC Total** | | | | | | | | **$43,164.69** |
| 1320-1330 MADISON ST LLC | C/O UFVS MGMT CO., LLC | 287 BOWMAN AVE, 3RD FLOOR | | PURCHASE | NY | 10577 | 05/01/15 | $17,500.00 |
| 1320-1330 MADISON ST LLC | C/O UFVS MGMT CO., LLC | 287 BOWMAN AVE, 3RD FLOOR | | PURCHASE | NY | 10577 | 05/13/15 | $45,695.14 |
| 1320-1330 MADISON ST LLC | C/O UFVS MGMT CO., LLC | 287 BOWMAN AVE, 3RD FLOOR | | PURCHASE | NY | 10577 | 06/03/15 | $63,195.14 |
| **1320-1330 MADISON ST LLC Total** | | | | | | | | **$126,390.28** |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 04/22/15 | $651.90 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 04/24/15 | $209.50 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 04/29/15 | $524.00 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 05/06/15 | $1,058.45 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 05/20/15 | $1,879.85 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 05/22/15 | $199.50 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 05/27/15 | $627.90 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 05/29/15 | $171.90 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/03/15 | $480.00 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/05/15 | $264.75 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/10/15 | $595.75 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/12/15 | $139.95 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/17/15 | $614.95 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/19/15 | $181.75 |
| 15TH AVE FOOD CORP | 3130 BRIGHTON 7TH ST APT 6E | | | BROOKLYN | NY | 11235-6518 | 06/24/15 | $894.55 |
| **15TH AVE FOOD CORP Total** | | | | | | | | **$8,494.70** |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 04/22/15 | $1,488.40 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 04/29/15 | $1,278.90 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 05/06/15 | $1,560.85 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 05/27/15 | $1,328.05 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 06/03/15 | $1,170.75 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 06/10/15 | $1,057.75 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 06/17/15 | $1,182.20 |
| 15TH AVE FOOD CORP/385906840010 | PO BOX 100711 | ATTN:  MOISEY BRUK | | BROOKLYN | NY | 11210 | 07/03/15 | $3,084.75 |
| **15TH AVE FOOD CORP/385906840010 Total** | | | | | | | | **$12,151.65** |
| 160 EAST 125TH OWNER, LLC | C/O EXTELL FINANCIAL SERVICES | 9911 SHELBYVILLE ROAD | SUITE 200 | LOUISVILLE | KY | 40223 | 05/01/15 | $125,377.08 |
| 160 EAST 125TH OWNER, LLC | C/O EXTELL FINANCIAL SERVICES | 9911 SHELBYVILLE ROAD | SUITE 200 | LOUISVILLE | KY | 40223 | 06/03/15 | $125,377.08 |
| 160 EAST 125TH OWNER, LLC | C/O EXTELL FINANCIAL SERVICES | 9911 SHELBYVILLE ROAD | SUITE 200 | LOUISVILLE | KY | 40223 | 07/01/15 | $125,377.08 |
| **160 EAST 125TH OWNER, LLC Total** | | | | | | | | **$376,131.24** |
| 17 & SUMMIT ASSOC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 04/29/15 | $1,035.16 |
| 17 & SUMMIT ASSOC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 05/01/15 | $51,716.32 |
| 17 & SUMMIT ASSOC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 06/03/15 | $51,716.32 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 17 & SUMMIT ASSOC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 07/15/15 | $54,568.39 |
| **17 & SUMMIT ASSOC Total** | | | | | | | | **$159,036.19** |
| 170 EAST 83RD STREET LLC | P.O. BOX 9418 | | | NEW YORK | NY | 10087 | 07/01/15 | $112,500.00 |
| **170 EAST 83RD STREET LLC Total** | | | | | | | | **$112,500.00** |
| 2085 REALTY PARTNERS LLC | C/O MEGLIO & ASSOCIATES LLC | 60 ROSELAND AVE | | CALDWELL | NJ | 07006 | 05/01/15 | $6,779.79 |
| 2085 REALTY PARTNERS LLC | C/O MEGLIO & ASSOCIATES LLC | 60 ROSELAND AVE | | CALDWELL | NJ | 07006 | 05/29/15 | $7,275.99 |
| 2085 REALTY PARTNERS LLC | C/O MEGLIO & ASSOCIATES LLC | 60 ROSELAND AVE | | CALDWELL | NJ | 07006 | 06/03/15 | $6,779.79 |
| 2085 REALTY PARTNERS LLC | C/O MEGLIO & ASSOCIATES LLC | 60 ROSELAND AVE | | CALDWELL | NJ | 07006 | 07/01/15 | $6,779.79 |
| **2085 REALTY PARTNERS LLC Total** | | | | | | | | **$27,615.36** |
| 251 EAST 51ST STREET CORP/015036707040 | C/O WALLACK MANAGEMENT CO. INC. | P O BOX 5629 | | HICKSVILLE | NY | 11802-5629 | 04/22/15 | $24,779.00 |
| 251 EAST 51ST STREET CORP/015036707040 | C/O WALLACK MANAGEMENT CO. INC. | P O BOX 5629 | | HICKSVILLE | NY | 11802-5629 | 05/01/15 | $22,416.66 |
| 251 EAST 51ST STREET CORP/015036707040 | C/O WALLACK MANAGEMENT CO. INC. | P O BOX 5629 | | HICKSVILLE | NY | 11802-5629 | 06/03/15 | $22,416.66 |
| 251 EAST 51ST STREET CORP/015036707040 | C/O WALLACK MANAGEMENT CO. INC. | P O BOX 5629 | | HICKSVILLE | NY | 11802-5629 | 07/01/15 | $22,416.66 |
| 251 EAST 51ST STREET CORP/015036707040 | C/O WALLACK MANAGEMENT CO. INC. | P O BOX 5629 | | HICKSVILLE | NY | 11802-5629 | 07/03/15 | $737.89 |
| **251 EAST 51ST STREET CORP/015036707040 Total** | | | | | | | | **$92,766.87** |
| 255 MALL LLC/815027613010 | PO BOX 416340 | | | BOSTON | MA | 02241-6340 | 05/01/15 | $78,446.07 |
| 255 MALL LLC/815027613010 | PO BOX 416340 | | | BOSTON | MA | 02241-6340 | 05/15/15 | $9,062.13 |
| 255 MALL LLC/815027613010 | PO BOX 416340 | | | BOSTON | MA | 02241-6340 | 06/03/15 | $78,446.07 |
| **255 MALL LLC/815027613010 Total** | | | | | | | | **$165,954.27** |
| 32ND STREET REALTY LLC | C/O WELLS FARGO BANK, NA | REF LOAN 34-3001942 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | 05/01/15 | $67,916.66 |
| **32ND STREET REALTY LLC Total** | | | | | | | | **$67,916.66** |
| 360 EAST 72ND ST OWNERS INC/015036711020 | C/O CHARLES H. GREENTHAL MANAGEMENT | P.O. BOX 6244 | | HICKSVILLE | NY | 11802-6244 | 05/01/15 | $133,711.04 |
| 360 EAST 72ND ST OWNERS INC/015036711020 | C/O CHARLES H. GREENTHAL MANAGEMENT | P.O. BOX 6244 | | HICKSVILLE | NY | 11802-6244 | 05/08/15 | $92,459.62 |
| 360 EAST 72ND ST OWNERS INC/015036711020 | C/O CHARLES H. GREENTHAL MANAGEMENT | P.O. BOX 6244 | | HICKSVILLE | NY | 11802-6244 | 06/03/15 | $133,711.04 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 360 EAST 72ND ST OWNERS INC/015036711020 | C/O CHARLES H. GREENTHAL MANAGEMENT | P.O. BOX 6244 | | HICKSVILLE | NY | 11802-6244 | 06/05/15 | $92,459.62 |
| 360 EAST 72ND ST OWNERS INC/015036711020 | C/O CHARLES H. GREENTHAL MANAGEMENT | P.O. BOX 6244 | | HICKSVILLE | NY | 11802-6244 | 07/01/15 | $133,711.04 |
| **360 EAST 72ND ST OWNERS INC/015036711020 Total** | | | | | | | | **$586,052.36** |
| 3600 LONG BEACH ROAD LLC/815027213020 | C/O LIGHTHOUSE REALTY PARTNERS LLC | 70 EAST SUNRISE HWY | STE 610 | VALLEY STREAM | NY | 11581 | 05/01/15 | $104,022.57 |
| 3600 LONG BEACH ROAD LLC/815027213020 | C/O LIGHTHOUSE REALTY PARTNERS LLC | 70 EAST SUNRISE HWY | STE 610 | VALLEY STREAM | NY | 11581 | 06/03/15 | $104,022.57 |
| **3600 LONG BEACH ROAD LLC/815027213020 Total** | | | | | | | | **$208,045.14** |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 04/27/15 | $204,142.46 |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 05/15/15 | $201,446.96 |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 05/29/15 | $187,726.28 |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 06/10/15 | $214,966.90 |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 06/26/15 | $168,865.24 |
| 4D PHARMACY MGMT SYSTEMS INC | C/O MAGELLAN RX MANAGEMENT SYSTEMS INC. | P.O. BOX #7803053 | | PHILDELPHIA | PA | 19178-5341 | 07/16/15 | $196,427.36 |
| **4D PHARMACY MGMT SYSTEMS INC Total** | | | | | | | | **$1,173,575.20** |
| 510 Valley Montclair, LLC | C/O Mandelbaum & Mandelbaum | 80 Main Street | Suite 510 | West Orange | NJ | 07052 | 05/01/15 | $29,251.75 |
| 510 Valley Montclair, LLC | C/O Mandelbaum & Mandelbaum | 80 Main Street | Suite 510 | West Orange | NJ | 07052 | 06/03/15 | $29,251.75 |
| 510 Valley Montclair, LLC | C/O Mandelbaum & Mandelbaum | 80 Main Street | Suite 510 | West Orange | NJ | 07052 | 06/05/15 | $37,646.52 |
| 510 Valley Montclair, LLC | C/O Mandelbaum & Mandelbaum | 80 Main Street | Suite 510 | West Orange | NJ | 07052 | 07/01/15 | $29,251.75 |
| **510 Valley Montclair, LLC Total** | | | | | | | | **$125,401.77** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 63/64 STREET ASSOCIATES/015036742010 | 500 MAMARONECK AVENUE | SUITE 310 | | HARRISON | NY | 10528 | 05/01/15 | $161,473.44 |
| 63/64 STREET ASSOCIATES/015036742010 | 500 MAMARONECK AVENUE | SUITE 310 | | HARRISON | NY | 10528 | 05/13/15 | $4,413.94 |
| 63/64 STREET ASSOCIATES/015036742010 | 500 MAMARONECK AVENUE | SUITE 310 | | HARRISON | NY | 10528 | 06/03/15 | $161,473.44 |
| 63/64 STREET ASSOCIATES/015036742010 | 500 MAMARONECK AVENUE | SUITE 310 | | HARRISON | NY | 10528 | 07/01/15 | $161,112.60 |
| **63/64 STREET ASSOCIATES/015036742010 Total** | | | | | | | | **$488,473.42** |
| 67 NEWTON LANE L P/015028257040 | C/O PNC BANK; ATTN: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FT. LAUDERDALE | FL | 33301 | 05/01/15 | $80,431.67 |
| 67 NEWTON LANE L P/015028257040 | C/O PNC BANK; ATTN: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FT. LAUDERDALE | FL | 33301 | 06/01/15 | $80,431.67 |
| 67 NEWTON LANE L P/015028257040 | C/O PNC BANK; ATTN: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FT. LAUDERDALE | FL | 33301 | 06/17/15 | $383.61 |
| 67 NEWTON LANE L P/015028257040 | C/O PNC BANK; ATTN: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FT. LAUDERDALE | FL | 33301 | 07/01/15 | $80,431.67 |
| **67 NEWTON LANE L P/015028257040 Total** | | | | | | | | **$241,678.62** |
| 81-21 NEW UTRECHT LLC | C/O STEVEN EZROL | 19903 DEAN DRIVE | | BOCA RATON | FL | 33434 | 05/01/15 | $26,250.00 |
| 81-21 NEW UTRECHT LLC | C/O STEVEN EZROL | 19903 DEAN DRIVE | | BOCA RATON | FL | 33434 | 06/10/15 | $26,250.00 |
| 81-21 NEW UTRECHT LLC | C/O STEVEN EZROL | 19903 DEAN DRIVE | | BOCA RATON | FL | 33434 | 06/19/15 | $26,250.00 |
| 81-21 NEW UTRECHT LLC | C/O STEVEN EZROL | 19903 DEAN DRIVE | | BOCA RATON | FL | 33434 | 07/01/15 | $26,250.00 |
| **81-21 NEW UTRECHT LLC Total** | | | | | | | | **$105,000.00** |
| 909 GROUP, L.P. | PO BOX 1909 | | | WILMINGTON | DE | 19899 | 05/01/15 | $11,388.88 |
| 909 GROUP, L.P. | PO BOX 1909 | | | WILMINGTON | DE | 19899 | 05/20/15 | $50,801.76 |
| 909 GROUP, L.P. | PO BOX 1909 | | | WILMINGTON | DE | 19899 | 06/03/15 | $8,075.41 |
| 909 GROUP, L.P. | PO BOX 1909 | | | WILMINGTON | DE | 19899 | 07/01/15 | $19,360.96 |
| **909 GROUP, L.P. Total** | | | | | | | | **$89,627.01** |
| A & A DISTRIBUTING LLC | 717 PENNSYLVANIA AVE. | | | LINDEN | NJ | 07036 | 05/01/15 | $5,034.00 |
| A & A DISTRIBUTING LLC | 717 PENNSYLVANIA AVE. | | | LINDEN | NJ | 07036 | 05/27/15 | $1,452.00 |
| A & A DISTRIBUTING LLC | 717 PENNSYLVANIA AVE. | | | LINDEN | NJ | 07036 | 06/12/15 | $490.00 |
| A & A DISTRIBUTING LLC | 717 PENNSYLVANIA AVE. | | | LINDEN | NJ | 07036 | 07/10/15 | $4,023.00 |
| **A & A DISTRIBUTING LLC Total** | | | | | | | | **$10,999.00** |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 04/22/15 | $37,679.00 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 04/29/15 | $40,705.61 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 05/06/15 | $32,665.58 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 05/13/15 | $27,964.95 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 05/20/15 | $40,484.24 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 05/27/15 | $53,113.18 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 05/29/15 | $77.50 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 06/03/15 | $43,370.69 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 06/10/15 | $30,487.03 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 06/12/15 | $38.61 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 06/17/15 | $37,027.70 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 06/24/15 | $32,862.77 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 07/01/15 | $32,463.89 |
| A C BAKERY DISTRIBUTORS INC/643501002010 | 36 CRESTHILL RD | | | YONKERS | NY | 10710 | 07/03/15 | $38,303.17 |
| **A C BAKERY DISTRIBUTORS INC/643501002010 Total** | | | | | | | | **$447,243.92** |
| A PLUS COMMUNICATIONS | 1888 BLUE MOUNTAIN RD. | | | FRONT ROYAL | VA | 22630 | 04/29/15 | $1,840.55 |
| A PLUS COMMUNICATIONS | 1888 BLUE MOUNTAIN RD. | | | FRONT ROYAL | VA | 22630 | 05/13/15 | $2,711.70 |
| A PLUS COMMUNICATIONS | 1888 BLUE MOUNTAIN RD. | | | FRONT ROYAL | VA | 22630 | 06/03/15 | $2,571.00 |
| A PLUS COMMUNICATIONS | 1888 BLUE MOUNTAIN RD. | | | FRONT ROYAL | VA | 22630 | 06/19/15 | $1,146.45 |
| **A PLUS COMMUNICATIONS Total** | | | | | | | | **$8,269.70** |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 04/24/15 | $830.40 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 05/01/15 | $470.22 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 05/08/15 | $786.90 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 05/15/15 | $258.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 05/22/15 | $921.42 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 05/29/15 | $399.00 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 06/05/15 | $809.00 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 06/12/15 | $294.72 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 06/19/15 | $873.32 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 06/26/15 | $198.00 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 07/03/15 | $775.90 |
| A RAMS DISTRIBUTION INC/643514170010 | 2ND FLOOR | 818 HARVARD PL | | FORT LEE | NJ | 07024 | 07/10/15 | $575.22 |
| **A RAMS DISTRIBUTION INC/643514170010 Total** | | | | | | | | **$7,192.10** |
| A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW RD. | SUITE 410 | | MELVILLE | NY | 11747 | 06/10/15 | $165,387.87 |
| A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW RD. | SUITE 410 | | MELVILLE | NY | 11747 | 06/24/15 | $10,000.00 |
| **A&G REALTY PARTNERS, LLC Total** | | | | | | | | **$175,387.87** |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 04/22/15 | $7,994.55 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 04/29/15 | $5,745.27 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/01/15 | $978.36 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/06/15 | $6,626.75 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/08/15 | $1,212.40 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/13/15 | $5,734.86 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/15/15 | $768.60 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/20/15 | $5,065.28 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/27/15 | $5,550.07 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 05/29/15 | $325.62 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 06/03/15 | $6,423.99 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 06/10/15 | $5,238.00 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 06/17/15 | $4,997.86 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 06/24/15 | $5,927.09 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 07/01/15 | $3,632.25 |
| A&L FOODS INC/682201012010 | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | 07/03/15 | $3,739.84 |
| **A&L FOODS INC/682201012010 Total** | | | | | | | | **$69,960.79** |
| A&P Management Trust | Wells Fargo Executive Benefits | One West 4th Street | MCA D4000-051 | Winston-Salem | NC | 27101 | 07/07/15 | $200,000.00 |
| **A&P Management Trust  Total** | | | | | | | | **$200,000.00** |
| A&R LLC/015032658020 | 74D BI-STATE PLAZA | 216 OLD TAPPAN ROAD | | OLD TAPPAN | NJ | 07675 | 05/01/15 | $43,802.64 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| A&R LLC/015032658020 | 74D BI-STATE PLAZA | 216 OLD TAPPAN ROAD | | OLD TAPPAN | NJ | 07675 | 06/03/15 | $41,916.67 |
| A&R LLC/015032658020 | 74D BI-STATE PLAZA | 216 OLD TAPPAN ROAD | | OLD TAPPAN | NJ | 07675 | 07/15/15 | $51,072.19 |
| **A&R LLC/015032658020 Total** | | | | | | | | **$136,791.50** |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 04/22/15 | $878.68 |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 04/29/15 | $786.15 |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 05/15/15 | $7,001.55 |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 05/29/15 | $10,053.67 |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 07/01/15 | $11,298.79 |
| AARETE, LLC | 8574 SOLUTION CENTER | | | CHICAGO | IL | 60667-8005 | 07/08/15 | $5,539.23 |
| **AARETE, LLC Total** | | | | | | | | **$35,558.07** |
| ABACUS SOLUTIONS LLC | P O BOX 936122 | | | ATLANTA | GA | 31193-6122 | 06/10/15 | $9,191.64 |
| ABACUS SOLUTIONS LLC | P O BOX 936122 | | | ATLANTA | GA | 31193-6122 | 06/26/15 | $8,132.48 |
| **ABACUS SOLUTIONS LLC Total** | | | | | | | | **$17,324.12** |
| ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | PROPERTY #0139 | PO BOX 417092 | BOSTON | MA | 02241-7092 | 05/01/15 | $108,353.61 |
| ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | PROPERTY #0139 | PO BOX 417092 | BOSTON | MA | 02241-7092 | 06/03/15 | $108,353.61 |
| ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | PROPERTY #0139 | PO BOX 417092 | BOSTON | MA | 02241-7092 | 07/01/15 | $108,353.61 |
| **ACADIA CORTLANDT LLC Total** | | | | | | | | **$325,060.83** |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 04/24/15 | $1,213.47 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/01/15 | $1,360.34 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/08/15 | $1,559.65 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/15/15 | $579.68 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/22/15 | $2,667.72 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/27/15 | $2,536.66 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 05/29/15 | $1,183.04 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 06/03/15 | $900.64 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 06/19/15 | $1,063.81 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 06/26/15 | $260.66 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 07/03/15 | $2,407.10 |
| ACE DISTRIBUTING LLC/661301005010 | 93 WEST MAIN ST | | | PLAINVILLE | CT | 06062 | 07/10/15 | $856.58 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ACE DISTRIBUTING LLC/661301005010 Total | | | | | | | | **$16,589.35** |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 04/22/15 | $65,878.95 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 04/29/15 | $81,009.33 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 05/06/15 | $75,451.78 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 05/13/15 | $86,686.08 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 05/20/15 | $76,311.54 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 05/27/15 | $79,684.00 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 06/03/15 | $82,890.52 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 06/10/15 | $64,949.87 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 06/17/15 | $82,068.78 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 06/24/15 | $78,818.04 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 07/01/15 | $77,351.87 |
| ACE ENDICO CORP/643501056010 | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | 07/08/15 | $77,916.37 |
| ACE ENDICO CORP/643501056010 Total | | | | | | | | **$929,017.13** |
| ACI SOUTHWEST BROADWAY LLC/010100275020 | C/O ARMSTRONG CAPITAL MGMT. | PO BOX 216 | | NEW YORK | NY | 10163 | 05/01/15 | $142,083.33 |
| ACI SOUTHWEST BROADWAY LLC/010100275020 | C/O ARMSTRONG CAPITAL MGMT. | PO BOX 216 | | NEW YORK | NY | 10163 | 06/01/15 | $142,083.33 |
| ACI SOUTHWEST BROADWAY LLC/010100275020 | C/O ARMSTRONG CAPITAL MGMT. | PO BOX 216 | | NEW YORK | NY | 10163 | 07/01/15 | $142,083.33 |
| ACI SOUTHWEST BROADWAY LLC/010100275020 Total | | | | | | | | **$426,249.99** |
| ACKLINIS YONKERS RTY LLC | P.O. BOX 826477 | | | PHILADELPHIA | PA | 19182-6477 | 04/24/15 | $277.69 |
| ACKLINIS YONKERS RTY LLC | P.O. BOX 826477 | | | PHILADELPHIA | PA | 19182-6477 | 05/01/15 | $75,160.49 |
| ACKLINIS YONKERS RTY LLC | P.O. BOX 826477 | | | PHILADELPHIA | PA | 19182-6477 | 05/22/15 | $288.73 |
| ACKLINIS YONKERS RTY LLC | P.O. BOX 826477 | | | PHILADELPHIA | PA | 19182-6477 | 06/03/15 | $75,160.49 |
| **ACKLINIS YONKERS RTY LLC Total** | | | | | | | | **$150,887.40** |
| ACKRIK ASSOCIATES/875025480010 | C/O IRWIN ACKERMAN | 187 MILLBURN AVE STE #6 | | MILLBURN | NJ | 07041 | 05/01/15 | $96,527.30 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ACKRIK ASSOCIATES/875025480010 | C/O IRWIN ACKERMAN | 187 MILLBURN AVE STE #6 | | MILLBURN | NJ | 07041 | 06/03/15 | $96,527.30 |
| ACKRIK ASSOCIATES/875025480010 | C/O IRWIN ACKERMAN | 187 MILLBURN AVE STE #6 | | MILLBURN | NJ | 07041 | 07/10/15 | $96,527.30 |
| **ACKRIK ASSOCIATES/875025480010 Total** | | | | | | | | **$289,581.90** |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 04/22/15 | $13,127.78 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 04/29/15 | $3,595.35 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 05/01/15 | $791.83 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 05/06/15 | $8,526.73 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 05/13/15 | $7,099.42 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 05/20/15 | $11,833.36 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 05/27/15 | $9,801.94 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 06/03/15 | $12,443.58 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 06/10/15 | $14,057.65 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 06/17/15 | $8,338.80 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 06/24/15 | $12,860.83 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 07/01/15 | $8,047.27 |
| ACME SMOKED FISH CORP/643501066010 | 26-56 GEM ST | | | BROOKLYN | NY | 11222 | 07/03/15 | $10,483.98 |
| **ACME SMOKED FISH CORP/643501066010 Total** | | | | | | | | **$121,008.52** |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 04/22/15 | $98,499.60 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 04/24/15 | $8,581.32 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 04/29/15 | $6,069.60 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/01/15 | $12,376.32 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/06/15 | $12,331.44 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/08/15 | $1,166.40 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/13/15 | $61,475.52 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/15/15 | $18,693.60 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/20/15 | $5,829.60 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/27/15 | $750.72 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 05/29/15 | $8,505.60 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 06/03/15 | $9,940.80 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 06/10/15 | $82,982.08 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 06/17/15 | $5,354.40 |
| ACTAVIS | File Number 52539 | | | Los Angeles | CA | 90074-2539 | 06/19/15 | $396.00 |
| **ACTAVIS Total** | | | | | | | | **$332,953.00** |
| | | | | | | | | |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 04/22/15 | $3,223,893.20 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 04/24/15 | $28,104.17 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 04/29/15 | $4,595,997.56 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/06/15 | $3,972,125.70 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/08/15 | $698.25 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/13/15 | $4,603,140.16 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/15/15 | $789.50 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/20/15 | $4,082,559.19 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/27/15 | $2,912.50 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 05/27/15 | $4,628,479.36 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/03/15 | $4,662,394.63 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/10/15 | $4,602,345.94 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/12/15 | $1,647.87 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/17/15 | $4,084,840.65 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/19/15 | $1,186.00 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/24/15 | $4,636,239.24 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 06/26/15 | $28,104.17 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 07/01/15 | $3,098.00 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 07/01/15 | $4,096,881.63 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 07/08/15 | $5,498,849.93 |
| ADP INC/010100406110 | PSS BILLING DEPARTMENT | OND ADP DRIVE MS-100 | ATTN: ANNE MEHALL | AUGUSTA | GA | 30909 | 07/15/15 | $4,015,187.81 |
| **ADP INC/010100406110 Total** | | | | | | | | **$56,769,475.46** |
| ADP SCREENING AND SELECTION SERVICES | P.O. Box 645177 | | | Cincinnati | OH | 45264-5177 | 04/28/15 | $15,569.93 |
| ADP SCREENING AND SELECTION SERVICES | P.O. Box 645177 | | | Cincinnati | OH | 45264-5177 | 05/26/15 | $20,764.40 |
| ADP SCREENING AND SELECTION SERVICES | P.O. Box 645177 | | | Cincinnati | OH | 45264-5177 | 06/30/15 | $29,611.05 |
| **ADP SCREENING AND SELECTION SERVICES Total** | | | | | | | | **$65,945.38** |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 04/22/15 | $316.08 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 04/29/15 | $6,007.07 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 05/06/15 | $2,021.34 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 05/20/15 | $1,457.08 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 05/27/15 | $5,347.28 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 06/03/15 | $840.99 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 06/17/15 | $3,549.69 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 06/24/15 | $4,628.35 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 07/01/15 | $1,153.14 |
| ADRIA IMPORTS INC/385911320100 | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | 07/08/15 | $1,081.25 |
| **ADRIA IMPORTS INC/385911320100 Total** | | | | | | | | **$26,402.27** |
| ADVANTAGE IQ INC/010101800020 | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/22/15 | $7,860.70 |
| ADVANTAGE IQ INC/010101800020 | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 06/12/15 | $4,035.30 |
| **ADVANTAGE IQ INC/010101800020 Total** | | | | | | | | **$11,896.00** |
| AETNA | AETNA-MIDDLETOWN DAS | PO BOX 70944 | | CHICAGO | IL | 60673-0944 | 05/08/15 | $8,126.39 |
| **AETNA Total** | | | | | | | | **$8,126.39** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AETNA HEALTH MANAGEMENT | 23762 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | 05/08/15 | $6,669.31 |
| AETNA HEALTH MANAGEMENT Total | | | | | | | | $6,669.31 |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BLVD. | SUITE 320 | | LEAWOOD | KS | 66211 | 05/08/15 | $372,923.36 |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BLVD. | SUITE 320 | | LEAWOOD | KS | 66211 | 06/03/15 | $372,923.36 |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BLVD. | SUITE 320 | | LEAWOOD | KS | 66211 | 07/01/15 | $497,231.15 |
| AFCO CREDIT CORPORATION Total | | | | | | | | $1,243,077.87 |
| AGILENCE, INC. | 1020 BRIGGS ROAD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | 05/01/15 | $25,680.00 |
| AGILENCE, INC. | 1020 BRIGGS ROAD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | 06/12/15 | $25,680.00 |
| AGILENCE, INC. | 1020 BRIGGS ROAD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | 07/01/15 | $25,680.00 |
| AGILENCE, INC. Total | | | | | | | | $77,040.00 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 04/22/15 | $2,275.56 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 05/01/15 | $2,315.25 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 05/06/15 | $2,738.61 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 05/13/15 | $2,648.94 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 05/20/15 | $2,434.32 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 05/27/15 | $2,778.30 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 06/03/15 | $3,704.40 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 06/10/15 | $2,222.64 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 06/17/15 | $2,593.08 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 06/24/15 | $2,130.03 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 07/01/15 | $2,491.65 |
| AGOSTINO ENTERPRISES LLC | 100 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 07/08/15 | $2,593.08 |
| AGOSTINO ENTERPRISES LLC Total | | | | | | | | $30,925.86 |
| AG-WP OAK PARK OWNER, LLC | P.O BOX 536111 | | | PITTSBURGH | PA | 15253-5903 | 05/01/15 | $86,108.12 |
| AG-WP OAK PARK OWNER, LLC | P.O BOX 536111 | | | PITTSBURGH | PA | 15253-5903 | 05/22/15 | $71,626.23 |
| AG-WP OAK PARK OWNER, LLC | P.O BOX 536111 | | | PITTSBURGH | PA | 15253-5903 | 06/03/15 | $110,694.65 |
| AG-WP OAK PARK OWNER, LLC | P.O BOX 536111 | | | PITTSBURGH | PA | 15253-5903 | 06/05/15 | $2,417.97 |
| AG-WP OAK PARK OWNER, LLC | P.O BOX 536111 | | | PITTSBURGH | PA | 15253-5903 | 07/01/15 | $142,177.73 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **AG-WP OAK PARK OWNER, LLC Total** | | | | | | | | **$413,024.70** |
| AIRGAS EAST/330100575020 | P.O. BOX 532609 | | | ATLANTA | GA | 30353-2609 | 05/13/15 | $27,259.08 |
| AIRGAS EAST/330100575020 | P.O. BOX 532609 | | | ATLANTA | GA | 30353-2609 | 06/17/15 | $28,365.59 |
| **AIRGAS EAST/330100575020 Total** | | | | | | | | **$55,624.67** |
| AIRPORT ASSOCIATES | SUITE 700 | 1201 NORTH ORANGE STREET | | WILMINGTON | DE | 19801-1186 | 05/01/15 | $60,509.40 |
| AIRPORT ASSOCIATES | SUITE 700 | 1201 NORTH ORANGE STREET | | WILMINGTON | DE | 19801-1186 | 05/20/15 | $652.15 |
| AIRPORT ASSOCIATES | SUITE 700 | 1201 NORTH ORANGE STREET | | WILMINGTON | DE | 19801-1186 | 06/03/15 | $60,509.40 |
| **AIRPORT ASSOCIATES Total** | | | | | | | | **$121,670.95** |
| AKAM ASSOCIATES/015036708020 | NEW WEST CONDOMINIUM | NORFOLK BANK | P O BOX 3002 | HICKSVILLE | NY | 11802 | 04/22/15 | $9,538.04 |
| AKAM ASSOCIATES/015036708020 | NEW WEST CONDOMINIUM | NORFOLK BANK | P O BOX 3002 | HICKSVILLE | NY | 11802 | 05/01/15 | $6,797.71 |
| AKAM ASSOCIATES/015036708020 | NEW WEST CONDOMINIUM | NORFOLK BANK | P O BOX 3002 | HICKSVILLE | NY | 11802 | 06/03/15 | $6,797.71 |
| AKAM ASSOCIATES/015036708020 | NEW WEST CONDOMINIUM | NORFOLK BANK | P O BOX 3002 | HICKSVILLE | NY | 11802 | 07/01/15 | $6,797.71 |
| **AKAM ASSOCIATES/015036708020 Total** | | | | | | | | **$29,931.17** |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 04/22/15 | $10,943.28 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 04/24/15 | $1,412.64 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 05/06/15 | $3,212.04 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 05/08/15 | $5,219.10 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 05/20/15 | $4,812.48 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 05/27/15 | $1,799.40 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 06/03/15 | $440.16 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 06/12/15 | $2,699.10 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 06/17/15 | $571.20 |
| AKORN, INC. | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 06/19/15 | $8,698.50 |
| **AKORN, INC. Total** | | | | | | | | **$39,807.90** |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 04/24/15 | $2,421.95 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 05/01/15 | $2,351.70 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 05/08/15 | $2,339.60 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 05/15/15 | $2,019.20 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 05/22/15 | $2,619.90 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 05/29/15 | $1,918.40 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 06/05/15 | $1,800.00 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 06/12/15 | $1,667.60 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 06/19/15 | $2,088.20 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 06/26/15 | $1,950.58 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 07/03/15 | $2,021.58 |
| ALADDIN BAKERS INC/812700999010 | 240 25TH STREET | | | BROOKLYN | NY | 11232 | 07/10/15 | $1,687.00 |
| **ALADDIN BAKERS INC/812700999010 Total** | | | | | | | | **$24,885.71** |
| ALAN A CARDINALE/015028263050 | C/O MATTITUCK PLAZA | 10095 MAIN RD | P O BOX 77 | MATTITUCK | NY | 11952-0077 | 05/01/15 | $5,602.91 |
| ALAN A CARDINALE/015028263050 | C/O MATTITUCK PLAZA | 10095 MAIN RD | P O BOX 77 | MATTITUCK | NY | 11952-0077 | 05/08/15 | $62,870.73 |
| ALAN A CARDINALE/015028263050 | C/O MATTITUCK PLAZA | 10095 MAIN RD | P O BOX 77 | MATTITUCK | NY | 11952-0077 | 06/03/15 | $10,617.64 |
| ALAN A CARDINALE/015028263050 | C/O MATTITUCK PLAZA | 10095 MAIN RD | P O BOX 77 | MATTITUCK | NY | 11952-0077 | 06/10/15 | $64,370.24 |
| **ALAN A CARDINALE/015028263050 Total** | | | | | | | | **$143,461.52** |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 04/24/15 | $76,700.46 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/01/15 | $24,872.53 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/08/15 | $24,123.24 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/15/15 | $28,829.20 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/22/15 | $61,830.29 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/27/15 | $33,452.93 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 05/29/15 | $34,921.27 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 06/03/15 | $43,657.40 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 06/19/15 | $94,815.19 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 06/26/15 | $32,956.34 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 07/03/15 | $71,129.59 |
| ALAN S GOODMAN INC/661307013010 | P O BOX 749 | | | HARTFORD | CT | 06101 | 07/10/15 | $61,293.03 |
| **ALAN S GOODMAN INC/661307013010 Total** | | | | | | | | **$588,581.47** |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 04/22/15 | $6,571.01 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 04/29/15 | $4,435.55 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 05/06/15 | $3,915.65 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 05/08/15 | $328.55 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 05/13/15 | $3,410.73 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 05/20/15 | $3,379.29 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 05/27/15 | $4,923.39 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 06/03/15 | $4,334.77 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 06/10/15 | $3,615.37 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 06/17/15 | $4,738.24 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 06/24/15 | $4,233.81 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 07/01/15 | $2,611.11 |
| ALANRIC FOOD DISTR INC/682201151010 | 100 CENTO BLVD | | | THOROFARE | NJ | 08086 | 07/08/15 | $3,177.42 |
| **ALANRIC FOOD DISTR INC/682201151010 Total** | | | | | | | | **$49,674.89** |
| ALECTA REAL ESTATE USA LLC | PO BOX 6133 | HICKSVILLE | | NEW YORK | NY | 11802-6133 | 04/24/15 | $193,134.41 |
| ALECTA REAL ESTATE USA LLC | PO BOX 6133 | HICKSVILLE | | NEW YORK | NY | 11802-6133 | 05/01/15 | $164,869.19 |
| ALECTA REAL ESTATE USA LLC | PO BOX 6133 | HICKSVILLE | | NEW YORK | NY | 11802-6133 | 05/20/15 | $33,432.70 |
| ALECTA REAL ESTATE USA LLC | PO BOX 6133 | HICKSVILLE | | NEW YORK | NY | 11802-6133 | 06/03/15 | $164,869.19 |
| ALECTA REAL ESTATE USA LLC | PO BOX 6133 | HICKSVILLE | | NEW YORK | NY | 11802-6133 | 07/01/15 | $164,869.19 |
| **ALECTA REAL ESTATE USA LLC Total** | | | | | | | | **$721,174.68** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ALEXIS WEIK, RECEIVER OF TAXES | 40 NASSAU AVE. | | | ISLIP | NY | 11751 | 05/27/15 | $110,133.68 |
| **ALEXIS WEIK, RECEIVER OF TAXES Total** | | | | | | | | **$110,133.68** |
| ALI B. RIZVI | 1280 BRIDGEWATER WALK | | | SMELLVILLE | GA | 30078 | 05/27/15 | $11,952.30 |
| ALI B. RIZVI | 1280 BRIDGEWATER WALK | | | SMELLVILLE | GA | 30078 | 06/10/15 | $11,126.85 |
| ALI B. RIZVI | 1280 BRIDGEWATER WALK | | | SMELLVILLE | GA | 30078 | 06/24/15 | $11,532.08 |
| ALI B. RIZVI | 1280 BRIDGEWATER WALK | | | SMELLVILLE | GA | 30078 | 07/03/15 | $11,728.26 |
| ALI B. RIZVI | 1280 BRIDGEWATER WALK | | | SMELLVILLE | GA | 30078 | 07/17/15 | $38,189.00 |
| **ALI B. RIZVI Total** | | | | | | | | **$84,528.49** |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 04/22/15 | $17,622.34 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 04/24/15 | $152.99 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 04/29/15 | $16,460.65 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 05/06/15 | $15,479.64 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 05/13/15 | $20,082.66 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 05/15/15 | $102.00 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 05/20/15 | $21,546.15 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 05/27/15 | $26,646.07 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 06/03/15 | $19,743.82 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 06/10/15 | $16,767.84 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 06/17/15 | $14,360.30 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 06/24/15 | $18,423.58 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 07/01/15 | $13,564.53 |
| ALL BRANDS SNACK DIST/643501205010 | AL BAZZINI CO | 1035 MILL RD. | | ALLENTOWN | PA | 18106-3101 | 07/03/15 | $15,399.09 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ALL BRANDS SNACK DIST/643501205010 Total | | | | | | | | **$216,351.66** |
| ALL SERVICES MECHANICAL & ELECTRICAL | 731 BIRCH STREET | | | BOONTON | NJ | 07005 | 04/22/15 | $100,544.69 |
| ALL SERVICES MECHANICAL & ELECTRICAL | 731 BIRCH STREET | | | BOONTON | NJ | 07005 | 04/29/15 | $5,329.71 |
| ALL SERVICES MECHANICAL & ELECTRICAL | 731 BIRCH STREET | | | BOONTON | NJ | 07005 | 07/03/15 | $9,775.69 |
| **ALL SERVICES MECHANICAL & ELECTRICAL Total** | | | | | | | | **$115,650.09** |
| ALLENDALE SHOPPING PLAZA/015034639010 | 6 PROSPECT STREET STE 1B | | | MIDLAND PARK | NJ | 07432 | 05/01/15 | $27,598.06 |
| ALLENDALE SHOPPING PLAZA/015034639010 | 6 PROSPECT STREET STE 1B | | | MIDLAND PARK | NJ | 07432 | 06/03/15 | $27,598.06 |
| ALLENDALE SHOPPING PLAZA/015034639010 | 6 PROSPECT STREET STE 1B | | | MIDLAND PARK | NJ | 07432 | 07/01/15 | $27,598.06 |
| **ALLENDALE SHOPPING PLAZA/015034639010 Total** | | | | | | | | **$82,794.18** |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/06/15 | $20,571.40 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/13/15 | $18,989.20 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/15/15 | $173,911.58 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/20/15 | $32,385.36 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/27/15 | $36,574.78 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/03/15 | $46,027.50 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/12/15 | $73,255.02 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/19/15 | $17,091.00 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/26/15 | $104,899.10 |
| ALLIED BEVERAGE GROUP/643501219010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 07/03/15 | $47,104.00 |
| **ALLIED BEVERAGE GROUP/643501219010 Total** | | | | | | | | **$570,808.94** |
| ALLIED JACKSON HEIGHTS LLC | C/O WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 05/01/15 | $32,695.96 |
| ALLIED JACKSON HEIGHTS LLC | C/O WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 05/21/15 | $40,345.10 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ALLIED JACKSON HEIGHTS LLC | C/O WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 06/01/15 | $32,695.96 |
| ALLIED JACKSON HEIGHTS LLC | C/O WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 07/01/15 | $32,695.96 |
| ALLIED JACKSON HEIGHTS LLC | C/O WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | 07/15/15 | $131,611.09 |
| **ALLIED JACKSON HEIGHTS LLC Total** | | | | | | | | **$270,044.07** |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/01/15 | $55,539.00 |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/15/15 | $111,525.00 |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/03/15 | $54,556.00 |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/17/15 | $27,642.00 |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/19/15 | $84,750.00 |
| AMALGAMATED PENSION PLAN/640100971010 | UFCW UNION LOCAL 464A(IND) | PENSION FUND 245 PETERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/10/15 | $53,628.00 |
| **AMALGAMATED PENSION PLAN/640100971010 Total** | | | | | | | | **$387,640.00** |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 05/22/15 | $6,825.26 |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 06/03/15 | $6,708.62 |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 06/19/15 | $12.00 |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 07/03/15 | $6,730.00 |
| **AMAZON WEB SERVICES LLC Total** | | | | | | | | **$20,275.88** |
| AMBOY PLAZA REALTY/015027813030 | C/O HARVEST REAL ESTATE SERV INC | 131 JERICHO TURNPIKE STE 101 | | JERICHO | NY | 11753 | 05/01/15 | $81,668.19 |
| AMBOY PLAZA REALTY/015027813030 | C/O HARVEST REAL ESTATE SERV INC | 131 JERICHO TURNPIKE STE 101 | | JERICHO | NY | 11753 | 06/03/15 | $85,809.50 |
| AMBOY PLAZA REALTY/015027813030 | C/O HARVEST REAL ESTATE SERV INC | 131 JERICHO TURNPIKE STE 101 | | JERICHO | NY | 11753 | 06/19/15 | $49,695.71 |
| AMBOY PLAZA REALTY/015027813030 | C/O HARVEST REAL ESTATE SERV INC | 131 JERICHO TURNPIKE STE 101 | | JERICHO | NY | 11753 | 06/26/15 | $198,943.50 |
| AMBOY PLAZA REALTY/015027813030 | C/O HARVEST REAL ESTATE SERV INC | 131 JERICHO TURNPIKE STE 101 | | JERICHO | NY | 11753 | 07/01/15 | $106,516.05 |
| **AMBOY PLAZA REALTY/015027813030 Total** | | | | | | | | **$522,632.95** |
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/04/15 | $335,313.45 |
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/11/15 | $86,728.57 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/28/15 | $993,217.72 |
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 06/11/15 | $262,497.70 |
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/01/15 | $476,755.53 |
| AMC & RFSEU LOCAL 342 WELFARE FUND-P | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/08/15 | $199,698.50 |
| **AMC & RFSEU LOCAL 342 WELFARE FUND-P Total** | | | | | | | | **$2,354,211.47** |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/04/15 | $312,953.31 |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/11/15 | $85,568.92 |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/28/15 | $439,316.84 |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 06/11/15 | $166,443.99 |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/01/15 | $318,073.28 |
| AMC LOCAL WELFARE FUND-W | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/08/15 | $118,575.76 |
| **AMC LOCAL WELFARE FUND-W Total** | | | | | | | | **$1,440,932.10** |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 04/24/15 | $61,811.21 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/01/15 | $50,187.41 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/06/15 | $13,521.00 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/08/15 | $24,279.12 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/15/15 | $71,330.77 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/20/15 | $5,871.00 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/22/15 | $46,749.88 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/27/15 | $122,810.08 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/29/15 | $21,758.55 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/05/15 | $10,830.24 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/12/15 | $73,081.98 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/17/15 | $11,494.00 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/19/15 | $22,657.76 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/26/15 | $38,107.72 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 07/03/15 | $96,490.61 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 07/10/15 | $26,525.55 |
| AMERICAN B D CO/643501300010 | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | 07/15/15 | $0.01 |
| **AMERICAN B D CO/643501300010 Total** | | | | | | | | **$697,506.89** |
| AMERICAN BOTTLING CO/715501935010 | 545 E 32ND ST | | | HOLLAND | MI | 49423-5495 | 05/15/15 | $8,005.70 |
| **AMERICAN BOTTLING CO/715501935010 Total** | | | | | | | | **$8,005.70** |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 04/27/15 | $67,652.01 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 05/01/15 | $75,528.77 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 05/07/15 | $54.83 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 05/08/15 | $92,067.26 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 05/15/15 | $265,336.20 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 05/22/15 | $160,402.78 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/01/15 | $82,100.97 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/05/15 | $78,566.93 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/12/15 | $89,627.31 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/15/15 | $385.97 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/19/15 | $98,200.29 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/22/15 | $332.46 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 06/26/15 | $191,000.85 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 07/03/15 | $129,672.89 |
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 07/10/15 | $72,761.50 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS/661301012010 | P O BOX 640782 | | | PITTSBURGH | PA | 15264 | 07/17/15 | $66,540.11 |
| **AMERICAN GREETINGS/661301012010 Total** | | | | | | | | **$1,470,231.13** |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 04/22/15 | $1,403.49 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 05/01/15 | $1,286.40 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 05/13/15 | $623.15 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 05/20/15 | $966.90 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 05/27/15 | $2,291.40 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 06/10/15 | $623.62 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 06/17/15 | $582.18 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 06/24/15 | $2,201.03 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 07/01/15 | $589.76 |
| AMERICOLD LOGISTICS LLC | PO BOX 78722 | | | MILWAUKEE | WI | 53278-0722 | 07/08/15 | $311.65 |
| **AMERICOLD LOGISTICS LLC Total** | | | | | | | | **$10,879.58** |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 04/24/15 | $3,814.36 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 04/29/15 | $3,493.11 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 05/06/15 | $6,796.90 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 05/20/15 | $4,515.10 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 05/27/15 | $8,303.81 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 06/12/15 | $3,479.26 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 06/17/15 | $3,241.78 |
| AMERIGAS/682701029020 | P O BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | 06/24/15 | $2,395.30 |
| **AMERIGAS/682701029020 Total** | | | | | | | | **$36,039.62** |
| Amerisan, LLC | 1833 Columbia Avenue | | | Folcroft | PA | 19032 | 05/22/15 | $4,472.35 |
| Amerisan, LLC | 1833 Columbia Avenue | | | Folcroft | PA | 19032 | 06/26/15 | $2,142.08 |
| **Amerisan, LLC Total** | | | | | | | | **$6,614.43** |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 04/22/15 | $1,240.00 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 05/13/15 | $1,255.00 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 05/20/15 | $1,255.00 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 05/22/15 | $1,269.19 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 05/29/15 | $1,240.00 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 06/03/15 | $2,495.00 |
| AMIGO MOBILITY CENTER-MBS/712701035030 | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | 07/01/15 | $1,284.09 |
| **AMIGO MOBILITY CENTER-MBS/712701035030 Total** | | | | | | | | **$10,038.28** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AML COMPLIANCE SERVICES, INC. | 2500 N. RICHMOND STREET | #1G | | CHICAGO | IL | 60647 | 05/29/15 | $10,218.36 |
| **AML COMPLIANCE SERVICES, INC. Total** | | | | | | | | **$10,218.36** |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 04/22/15 | $10,943.28 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 04/24/15 | $20,261.28 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 05/01/15 | $1,264.80 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 05/08/15 | $8,631.12 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 05/13/15 | $4,580.64 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 06/05/15 | $1,184.08 |
| AMNEAL PHARMACEUTICALS | P.O. BOX 536022 | | | PITTSBURGH | PA | 15253-5902 | 06/10/15 | $3,937.68 |
| **AMNEAL PHARMACEUTICALS Total** | | | | | | | | **$50,802.88** |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 04/24/15 | $17,065.87 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 05/01/15 | $15,143.43 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 05/08/15 | $16,163.80 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 05/15/15 | $15,991.16 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 05/22/15 | $16,501.44 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 05/29/15 | $15,906.64 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 06/05/15 | $15,664.35 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 06/12/15 | $16,917.24 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 06/19/15 | $15,658.87 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 06/26/15 | $16,348.19 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 07/03/15 | $15,818.26 |
| AMOROSO'S BAKING CO/682201413010 | P O BOX 1226 | | | LANSDOWNE | PA | 19050 | 07/10/15 | $15,702.28 |
| **AMOROSO'S BAKING CO/682201413010 Total** | | | | | | | | **$192,881.53** |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 04/22/15 | $4,644.10 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 04/24/15 | $1,214.45 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 04/29/15 | $8,902.40 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 05/01/15 | $1,952.75 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 05/06/15 | $593.85 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 05/20/15 | $829.25 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 05/22/15 | $2,580.34 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 06/03/15 | $668.75 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 07/01/15 | $6,150.32 |
| ANALYTICAL BIO TREATMENT/010101250110 | 158 LINWOOD AVE | | | PATERSON | NJ | 07502 | 07/08/15 | $22,287.96 |
| **ANALYTICAL BIO TREATMENT/010101250110 Total** | | | | | | | | **$49,824.17** |
| ANDA, INC. | PO BOX 930219 | | | ATLANTA | GA | 31193-0219 | 04/29/15 | $4,627.44 |
| ANDA, INC. | PO BOX 930219 | | | ATLANTA | GA | 31193-0219 | 05/20/15 | $576.96 |
| ANDA, INC. | PO BOX 930219 | | | ATLANTA | GA | 31193-0219 | 06/03/15 | $9,039.96 |
| **ANDA, INC. Total** | | | | | | | | **$14,244.36** |
| ANDROSE ASSN OF ALLAIRE | 1680 ROUTE 23 STE 330 | | | WAYNE | NJ | 07470 | 05/01/15 | $66,069.53 |
| ANDROSE ASSN OF ALLAIRE | 1680 ROUTE 23 STE 330 | | | WAYNE | NJ | 07470 | 06/03/15 | $50,758.35 |
| ANDROSE ASSN OF ALLAIRE | 1680 ROUTE 23 STE 330 | | | WAYNE | NJ | 07470 | 06/19/15 | $31,071.67 |
| **ANDROSE ASSN OF ALLAIRE Total** | | | | | | | | **$147,899.55** |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 04/22/15 | $767.15 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 04/29/15 | $315.55 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 05/06/15 | $129.50 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 05/13/15 | $779.05 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 05/20/15 | $982.40 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 05/27/15 | $522.35 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 06/03/15 | $1,025.75 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 06/10/15 | $827.10 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 06/17/15 | $560.05 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 06/24/15 | $897.50 |
| ANGEL PLANTS INC/812701204010 | 560 DEER PARK AVE | | | DIX HILLS | NY | 11746 | 07/01/15 | $720.65 |
| **ANGEL PLANTS INC/812701204010 Total** | | | | | | | | **$7,527.05** |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 04/24/15 | $344.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 05/01/15 | $696.40 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 05/08/15 | $188.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 05/15/15 | $60.40 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 05/22/15 | $1,507.20 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 05/29/15 | $828.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 06/03/15 | $680.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 06/19/15 | $1,280.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 07/03/15 | $256.00 |
| ANGELINI WINE LTD/661301458010 | 22 INDUSTRIAL PARK RD | | | CENTERBROOK | CT | 06409 | 07/10/15 | $592.00 |
| **ANGELINI WINE LTD/661301458010 Total** | | | | | | | | **$6,432.00** |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 04/29/15 | $50,955.16 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 05/06/15 | $38,596.58 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 05/13/15 | $40,786.99 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 05/27/15 | $41,165.73 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 06/10/15 | $88,721.70 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 06/12/15 | $84,622.65 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 06/17/15 | $47,722.65 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 06/24/15 | $16,312.13 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 07/01/15 | $24,804.75 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 07/08/15 | $56,570.47 |
| ANHEUSER-BUSCH DIST OF NY/643501470020 | 550 FOOD CENTER DR | | | BRONX | NY | 10474 | 07/10/15 | $46,557.09 |
| **ANHEUSER-BUSCH DIST OF NY/643501470020 Total** | | | | | | | | **$536,815.90** |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 04/24/15 | $8,002.05 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 05/01/15 | $5,663.65 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 05/08/15 | $4,761.85 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 05/15/15 | $9,299.60 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 05/22/15 | $5,636.55 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 05/29/15 | $7,961.45 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 06/05/15 | $7,616.05 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 06/12/15 | $14,460.55 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 06/19/15 | $7,549.05 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 06/26/15 | $8,693.80 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 07/03/15 | $8,231.40 |
| ANHEUSER-BUSCH SALES OF NJ, LLC | 101 LINDEN AVE., EAST | | | JERSEY CITY | NJ | 07305 | 07/10/15 | $9,662.20 |
| **ANHEUSER-BUSCH SALES OF NJ, LLC Total** | | | | | | | | **$97,538.20** |
| ANTHONY ASSOCIATES LP/015032003020 | 11 BALINT DR | | | YONKERS | NY | 10710 | 05/01/15 | $45,471.58 |
| ANTHONY ASSOCIATES LP/015032003020 | 11 BALINT DR | | | YONKERS | NY | 10710 | 05/15/15 | $457.21 |
| ANTHONY ASSOCIATES LP/015032003020 | 11 BALINT DR | | | YONKERS | NY | 10710 | 06/03/15 | $46,032.38 |
| ANTHONY ASSOCIATES LP/015032003020 | 11 BALINT DR | | | YONKERS | NY | 10710 | 07/01/15 | $26,322.70 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **ANTHONY ASSOCIATES LP/015032003020 Total** | | | | | | | | **$118,283.87** |
| AO Plainsboro LLC | C/O Onyx Management Group, LLC | 900 Route 9 North | Suite 301 | Woodbridge | NJ | 07095 | 05/01/15 | $55,054.08 |
| AO Plainsboro LLC | C/O Onyx Management Group, LLC | 900 Route 9 North | Suite 301 | Woodbridge | NJ | 07095 | 06/03/15 | $55,054.08 |
| **AO Plainsboro LLC Total** | | | | | | | | **$110,108.16** |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 04/22/15 | $17,603.15 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 04/29/15 | $27,086.70 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/01/15 | $445.23 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/06/15 | $361.27 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/13/15 | $2,884.29 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/15/15 | $9,008.25 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/20/15 | $7,005.31 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 05/27/15 | $2,996.57 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 06/03/15 | $436.53 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 06/12/15 | $11,627.01 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 06/17/15 | $952.58 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 06/19/15 | $873.06 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 06/26/15 | $5,666.79 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 07/01/15 | $1,183.53 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 07/03/15 | $10,022.35 |
| APOTEX CORP | P.O. BOX 100107 | | | ATLANTA | GA | 30384-0107 | 07/08/15 | $391.37 |
| **APOTEX CORP Total** | | | | | | | | **$98,543.99** |
| APPROVED FIRE PROTECTION | 4219 SOUTH CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | 06/05/15 | $70.62 |
| APPROVED FIRE PROTECTION | 4219 SOUTH CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | 07/01/15 | $6,987.81 |
| **APPROVED FIRE PROTECTION Total** | | | | | | | | **$7,058.43** |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 04/22/15 | $1,414.83 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 04/29/15 | $1,312.59 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 05/06/15 | $991.33 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 05/13/15 | $878.91 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 05/20/15 | $301.20 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 05/22/15 | $709.86 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 05/27/15 | $1,954.66 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 06/03/15 | $984.04 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 06/12/15 | $987.14 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 06/19/15 | $739.01 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 06/24/15 | $513.27 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 06/26/15 | $1,263.03 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 07/03/15 | $962.18 |
| AQUA PENNSYLVANIA/010101328020 | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | 07/10/15 | $649.04 |
| **AQUA PENNSYLVANIA/010101328020 Total** | | | | | | | | **$13,661.09** |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 04/22/15 | $195.83 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 04/29/15 | $156.32 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 05/06/15 | $1,716.11 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 05/13/15 | $491.42 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 05/20/15 | $139.94 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 05/27/15 | $168.23 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 05/29/15 | $1,332.19 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/05/15 | $347.15 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/10/15 | $425.54 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/12/15 | $32.78 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/17/15 | $26.03 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/19/15 | $118.36 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 06/26/15 | $1,592.28 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 07/03/15 | $376.67 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 07/08/15 | $33.79 |
| AQUARION WATER CO OF CT/010101329300 | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | 07/10/15 | $452.13 |
| **AQUARION WATER CO OF CT/010101329300 Total** | | | | | | | | **$7,604.77** |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 04/22/15 | $13,443.29 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 04/24/15 | $6,249.65 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 04/29/15 | $9,820.80 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/01/15 | $1,922.57 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/06/15 | $8,661.64 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/08/15 | $421.91 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/13/15 | $7,875.65 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/15/15 | $982.07 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/20/15 | $8,590.18 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/22/15 | $376.55 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/27/15 | $6,513.48 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 05/29/15 | $2,716.02 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/03/15 | $10,908.34 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/05/15 | $1,149.76 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/10/15 | $7,219.19 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/12/15 | $1,022.11 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/17/15 | $11,251.83 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/19/15 | $421.91 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/24/15 | $5,483.23 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 06/26/15 | $969.68 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 07/01/15 | $14,511.72 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 07/03/15 | $23,843.00 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | 07/10/15 | $316.10 |
| ARAMARK REFRESHMENT SERVICES Total | | | | | | | | $144,670.68 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 04/22/15 | $15,025.43 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 04/24/15 | $8,293.78 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 04/29/15 | $15,204.02 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/01/15 | $3,615.02 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/13/15 | $43,113.54 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/15/15 | $8,458.59 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/20/15 | $14,777.79 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/22/15 | $8,558.17 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/27/15 | $15,168.75 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 05/29/15 | $8,485.12 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/03/15 | $5,799.67 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/10/15 | $2,267.35 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/12/15 | $40,027.47 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/17/15 | $15,729.41 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/19/15 | $8,601.48 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/24/15 | $15,324.58 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 06/26/15 | $8,450.32 |
| ARAMARK UNIFORM SERVICES INC/640101322010 | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | 07/01/15 | $10,322.52 |
| **ARAMARK UNIFORM SERVICES INC/640101322010 Total** | | | | | | | | **$247,223.01** |
| ARCHIVE SYSTEMS INC/640101330010 | P O BOX 200878 | | | PITTSBURGH | PA | 15251-0878 | 04/30/15 | $17,411.80 |
| ARCHIVE SYSTEMS INC/640101330010 | P O BOX 200878 | | | PITTSBURGH | PA | 15251-0878 | 06/01/15 | $17,420.50 |
| ARCHIVE SYSTEMS INC/640101330010 | P O BOX 200878 | | | PITTSBURGH | PA | 15251-0878 | 06/30/15 | $17,446.41 |
| **ARCHIVE SYSTEMS INC/640101330010 Total** | | | | | | | | **$52,278.71** |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 04/22/15 | $72.00 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 04/24/15 | $171.00 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 04/29/15 | $102.00 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/01/15 | $371.40 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/06/15 | $347.65 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/08/15 | $1,304.40 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/13/15 | $48.00 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/15/15 | $553.80 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/20/15 | $335.10 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/22/15 | $931.28 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/27/15 | $128.35 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 05/29/15 | $748.32 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/03/15 | $133.86 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/05/15 | $1,059.60 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/12/15 | $1,643.74 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/17/15 | $193.80 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/19/15 | $3,653.06 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 06/26/15 | $1,832.62 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 07/03/15 | $4,517.64 |
| ARCTIC GLACIER INC/385901501010 | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | 07/10/15 | $2,353.50 |
| **ARCTIC GLACIER INC/385901501010 Total** | | | | | | | | **$20,501.12** |
| ARLONA LIMITED PARTNERSHIP/015028203010 | C\O LEVIN MANAGEMENT CORP | P O BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 05/01/15 | $126,211.23 |
| ARLONA LIMITED PARTNERSHIP/015028203010 | C\O LEVIN MANAGEMENT CORP | P O BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 06/03/15 | $120,132.35 |
| ARLONA LIMITED PARTNERSHIP/015028203010 | C\O LEVIN MANAGEMENT CORP | P O BOX 326 | | PLAINFIELD | NJ | 07061-0326 | 07/10/15 | $120,132.35 |
| **ARLONA LIMITED PARTNERSHIP/015028203010 Total** | | | | | | | | **$366,475.93** |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $214,131.26 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $194,514.63 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $235,108.41 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $229,157.26 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $241,289.97 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $219,716.82 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $245,186.70 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $329,237.65 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $224,257.76 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/23/15 | $30,699.10 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $234,594.33 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/30/15 | $415.40 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $251,852.22 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $257,378.88 |
| ARNOLD BAKERS INC/643501525010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $237,473.00 |
| **ARNOLD BAKERS INC/643501525010 Total** | | | | | | | | **$3,145,013.39** |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 04/22/15 | $9,653.43 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 04/29/15 | $12,410.66 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 05/06/15 | $12,881.90 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 05/13/15 | $7,824.21 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 05/20/15 | $14,437.64 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 05/27/15 | $13,607.18 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 06/03/15 | $12,809.05 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 06/10/15 | $13,342.26 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 06/17/15 | $9,269.13 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 06/24/15 | $11,322.88 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 07/01/15 | $12,220.06 |
| ARNOLD MEAT FOOD PRODS/812701291010 | 274 HEYWARD STREET | | | BROOKLYN | NY | 11206-0000 | 07/03/15 | $7,020.59 |
| **ARNOLD MEAT FOOD PRODS/812701291010 Total** | | | | | | | | **$136,798.99** |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 04/29/15 | $29,096.94 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 05/06/15 | $3,475.14 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 05/08/15 | $9,434.69 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 05/13/15 | $865.42 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 05/20/15 | $7,547.57 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 06/03/15 | $4,079.31 |
| ASCEND LABORATORIES, LLC | P.O. BOX 3884 | SUITE 200 | | CAROL STREAM | IL | 60132-3884 | 07/01/15 | $3,325.73 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **ASCEND LABORATORIES, LLC Total** | | | | | | | | **$57,824.80** |
| ASN 50TH STREET LLC | C/O AVALONBAY COMMUNITIES, INC. | ATTN:  RETAIL  P O BOX 9190 | | VIRGINIA BEACH | VA | 23450 | 05/01/15 | $106,437.25 |
| ASN 50TH STREET LLC | C/O AVALONBAY COMMUNITIES, INC. | ATTN:  RETAIL  P O BOX 9190 | | VIRGINIA BEACH | VA | 23450 | 06/03/15 | $106,437.25 |
| ASN 50TH STREET LLC | C/O AVALONBAY COMMUNITIES, INC. | ATTN:  RETAIL  P O BOX 9190 | | VIRGINIA BEACH | VA | 23450 | 07/01/15 | $106,437.25 |
| ASN 50TH STREET LLC | C/O AVALONBAY COMMUNITIES, INC. | ATTN:  RETAIL  P O BOX 9190 | | VIRGINIA BEACH | VA | 23450 | 07/15/15 | $0.01 |
| **ASN 50TH STREET LLC Total** | | | | | | | | **$319,311.76** |
| ASTORIA HOLDING CORP/815027240010 | GEORGETOWN SHOPPING CTR | 2181 RALPH AVE | | BROOKLYN | NY | 11234 | 05/01/15 | $27,611.66 |
| ASTORIA HOLDING CORP/815027240010 | GEORGETOWN SHOPPING CTR | 2181 RALPH AVE | | BROOKLYN | NY | 11234 | 06/03/15 | $27,611.66 |
| **ASTORIA HOLDING CORP/815027240010 Total** | | | | | | | | **$55,223.32** |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 04/22/15 | $41,748.55 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 05/01/15 | $32.10 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 05/06/15 | $10,372.29 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 05/13/15 | $20,560.52 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 05/22/15 | $37,076.03 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 05/29/15 | $32.49 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 06/12/15 | $22,184.19 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 06/24/15 | $44,061.01 |
| ATLANTIC CITY ELECTRIC CO. | P.O. BOX 13610 | | | PHILADELPHIA` | PA | 19101 | 07/01/15 | $42.18 |
| **ATLANTIC CITY ELECTRIC CO. Total** | | | | | | | | **$176,109.36** |
| ATLANTIC COAST ENERGY, INC. | P.O. BOX 62640 | | | BALTIMORE | MD | 21264-2640 | 04/24/15 | $190.91 |
| ATLANTIC COAST ENERGY, INC. | P.O. BOX 62640 | | | BALTIMORE | MD | 21264-2640 | 05/01/15 | $2,946.66 |
| ATLANTIC COAST ENERGY, INC. | P.O. BOX 62640 | | | BALTIMORE | MD | 21264-2640 | 06/03/15 | $747.97 |
| ATLANTIC COAST ENERGY, INC. | P.O. BOX 62640 | | | BALTIMORE | MD | 21264-2640 | 07/01/15 | $1,618.72 |
| ATLANTIC COAST ENERGY, INC. | P.O. BOX 62640 | | | BALTIMORE | MD | 21264-2640 | 07/08/15 | $1,341.54 |
| **ATLANTIC COAST ENERGY, INC. Total** | | | | | | | | **$6,845.80** |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 04/24/15 | $2,362.35 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 05/01/15 | $2,826.45 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 05/08/15 | $2,614.67 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 05/15/15 | $2,929.10 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 05/22/15 | $2,647.04 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 05/29/15 | $2,770.45 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 06/05/15 | $2,731.26 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 06/12/15 | $2,914.91 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 06/19/15 | $2,799.41 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 06/26/15 | $2,696.09 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 07/03/15 | $2,779.11 |
| AUGIES'DISTRIBUTION CORP | 301 LOCUST AVE | | | OAKDALE | NY | 11769 | 07/10/15 | $3,136.85 |
| **AUGIES'DISTRIBUTION CORP Total** | | | | | | | | **$33,207.69** |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 04/22/15 | $27,674.08 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 04/24/15 | $553.00 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 04/29/15 | $3,013.12 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/01/15 | $432.00 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/08/15 | $19,288.32 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/13/15 | $4,744.80 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/15/15 | $7,640.16 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/20/15 | $7,926.40 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/22/15 | $2,274.84 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 05/29/15 | $432.00 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 06/05/15 | $16,911.88 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 06/12/15 | $796.80 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 06/17/15 | $2,858.40 |
| AUROBINDO PHARMA USA, INC | ACCOUNTS RECEIVABLE | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | 06/26/15 | $9,489.60 |
| **AUROBINDO PHARMA USA, INC Total** | | | | | | | | **$104,035.40** |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 04/24/15 | $12,728.74 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 05/01/15 | $10,030.33 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 05/08/15 | $16,384.52 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 05/15/15 | $5,727.37 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 05/22/15 | $17,112.12 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 05/29/15 | $5,567.83 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 06/05/15 | $10,254.40 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 06/12/15 | $15,259.14 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 06/19/15 | $5,737.29 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 06/26/15 | $13,609.84 |
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 07/03/15 | $8,364.41 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AURORA PRODUCTS INC/990101427060 | 205 EDISON ROAD | | | ORANGE | CT | 06477 | 07/10/15 | $13,963.56 |
| **AURORA PRODUCTS INC/990101427060 Total** | | | | | | | | **$134,739.55** |
| AUTOMATIC ICE MAKER CO INC/010101786010 | 400 SOUTH AVE STE 6 | | | MIDDLESEX | NJ | 08846 | 05/22/15 | $10,910.37 |
| AUTOMATIC ICE MAKER CO INC/010101786010 | 400 SOUTH AVE STE 6 | | | MIDDLESEX | NJ | 08846 | 05/29/15 | $360.00 |
| AUTOMATIC ICE MAKER CO INC/010101786010 | 400 SOUTH AVE STE 6 | | | MIDDLESEX | NJ | 08846 | 06/03/15 | $331.70 |
| **AUTOMATIC ICE MAKER CO INC/010101786010 Total** | | | | | | | | **$11,602.07** |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 04/22/15 | $63,876.82 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 04/29/15 | $70,263.00 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 05/06/15 | $75,637.83 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 05/13/15 | $70,841.66 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 05/15/15 | $1,526.41 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 05/20/15 | $82,331.03 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 05/27/15 | $70,911.82 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 06/03/15 | $119,853.79 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 06/10/15 | $50,127.52 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 06/17/15 | $78,953.89 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 06/24/15 | $71,934.35 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 07/01/15 | $81,708.14 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 07/08/15 | $69,478.25 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 07/15/15 | $121,537.08 |
| AVA PORK PRODUCTS/643501846020 | 383 WEST JOHN ST | P O BOX 805 | | HICKSVILLE | NY | 11802-0805 | 07/17/15 | $29,210.00 |
| **AVA PORK PRODUCTS/643501846020 Total** | | | | | | | | **$1,058,191.59** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 05/22/15 | $40,411.32 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 06/03/15 | $2,933.73 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 06/10/15 | $1,874.13 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 06/26/15 | $3,865.56 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 07/01/15 | $144.80 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 07/03/15 | $1,192.92 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 07/08/15 | $313.93 |
| AVANTI PRESS/643501847510 | DEPT #210401 | P O BOX 67000 | | DETROIT | MI | 48267-2104 | 07/10/15 | $1,563.35 |
| **AVANTI PRESS/643501847510 Total** | | | | | | | | **$52,299.74** |
| AVR-CP TWO LLC | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | 04/21/15 | $164,621.92 |
| AVR-CP TWO LLC | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | 05/01/15 | $70,000.00 |
| AVR-CP TWO LLC | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | 06/01/15 | $70,000.00 |
| **AVR-CP TWO LLC Total** | | | | | | | | **$304,621.92** |
| B & B AUTO PARTS/015036773010 | C/O JOSEPH R CURTO ESQ | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710 | 05/01/15 | $3,333.33 |
| B & B AUTO PARTS/015036773010 | C/O JOSEPH R CURTO ESQ | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710 | 05/13/15 | $3,333.33 |
| B & B AUTO PARTS/015036773010 | C/O JOSEPH R CURTO ESQ | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710 | 06/03/15 | $3,333.33 |
| B & B AUTO PARTS/015036773010 | C/O JOSEPH R CURTO ESQ | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710 | 07/01/15 | $3,333.33 |
| B & B AUTO PARTS/015036773010 | C/O JOSEPH R CURTO ESQ | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710 | 07/15/15 | $0.01 |
| **B & B AUTO PARTS/015036773010 Total** | | | | | | | | **$13,333.33** |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 04/22/15 | $2,139.35 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 04/29/15 | $1,563.43 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 05/06/15 | $3,845.45 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 05/13/15 | $2,135.07 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 05/20/15 | $3,600.14 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 05/27/15 | $2,777.93 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 06/03/15 | $4,810.80 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 06/10/15 | $4,914.01 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 06/17/15 | $1,872.69 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 06/24/15 | $4,806.20 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 06/26/15 | $73.20 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 07/01/15 | $2,390.40 |
| B & E JUICE/661302002010 | P O BOX 65005 | | | BALTIMORE | MD | 21264-5005 | 07/03/15 | $2,496.54 |
| **B & E JUICE/661302002010 Total** | | | | | | | | **$37,425.21** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BAKE N JOY FOODS, INC. | 351 WILLOW STREET SOUTH | | | NORTH ANDOVER | MA | 01845 | 06/24/15 | $10,842.16 |
| **BAKE N JOY FOODS, INC. Total** | | | | | | | | **$10,842.16** |
| BAKER PROPERTIES LP/CENTER SQUARE PLAZA ASSOC C/O FAMECO MGMT SERVICES | 625 WEST RIDGE PIKE | BLDG A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | 04/24/15 | $17,002.01 |
| BAKER PROPERTIES LP/CENTER SQUARE PLAZA ASSOC C/O FAMECO MGMT SERVICES | 625 WEST RIDGE PIKE | BLDG A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | 05/01/15 | $33,778.68 |
| BAKER PROPERTIES LP/CENTER SQUARE PLAZA ASSOC C/O FAMECO MGMT SERVICES | 625 WEST RIDGE PIKE | BLDG A | SUITE 100 | CONSHOHOCKEN | PA | 19428 | 06/12/15 | $18,933.18 |
| **BAKER PROPERTIES LP/CENTER SQUARE PLAZA ASSOC C/O FAMECO MGMT SERVICES Total** | | | | | | | | **$69,713.87** |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 04/24/15 | $131,934.26 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 04/29/15 | $355.84 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/01/15 | $167,763.72 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/08/15 | $131,734.83 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/13/15 | $2,826.00 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/15/15 | $151,044.88 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/20/15 | $417.74 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/22/15 | $171,872.10 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 05/27/15 | $655.11 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/03/15 | $235,771.17 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/05/15 | $155,494.04 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/10/15 | $2,061.38 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/12/15 | $133,828.61 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/19/15 | $149,983.00 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 06/26/15 | $160,602.77 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 07/03/15 | $138,238.88 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 07/08/15 | $120.48 |
| BAKER'S EXPRESS/643502009900 | C/O GROCERY HAULERS | 581 MAIN STREET | SUITE 510 | WOODBRIDGE | NJ | 07095 | 07/10/15 | $277,355.12 |
| **BAKER'S EXPRESS/643502009900 Total** | | | | | | | | **$2,012,059.93** |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 04/22/15 | $3,402.42 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 04/29/15 | $3,006.72 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/01/15 | $404.61 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/06/15 | $2,509.40 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/08/15 | $483.30 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/13/15 | $3,586.10 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/20/15 | $3,313.90 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 05/27/15 | $3,357.05 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 06/03/15 | $3,783.66 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 06/17/15 | $3,487.28 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 06/24/15 | $3,527.67 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 07/01/15 | $3,601.31 |
| BAKERY BOYS OF NEW YORK LTD/643502157010 | P O BOX 87  CORONA STATION A | | | CORONA | NY | 11368 | 07/03/15 | $3,556.71 |
| **BAKERY BOYS OF NEW YORK LTD/643502157010 Total** | | | | | | | | **$38,020.13** |
| BALDWIN HARBOR ASSOC/815027685030 | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | 05/01/15 | $59,959.63 |
| BALDWIN HARBOR ASSOC/815027685030 | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | 06/03/15 | $59,959.63 |
| BALDWIN HARBOR ASSOC/815027685030 | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | 07/01/15 | $59,959.63 |
| **BALDWIN HARBOR ASSOC/815027685030 Total** | | | | | | | | **$179,878.89** |
| BALLARD SPAHR ANDREWS | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19107 | 10/06/14 | $195.00 |
| BALLARD SPAHR ANDREWS | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19107 | 11/13/14 | $1,469.50 |
| BALLARD SPAHR ANDREWS | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19107 | 04/01/15 | $6,337.50 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 04/29/15 | $81,469.71 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 05/20/15 | $34,695.00 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 05/27/15 | $136,488.73 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 06/24/15 | $54,867.21 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 07/10/15 | $237.50 |
| BALLARD SPAHR ANDREWS | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19107 | 07/17/15 | $2,782.50 |
| BALLARD SPAHR ANDREWS | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19107 | 07/17/15 | $4,960.50 |
| BALLARD SPAHR ANDREWS | & INGERSOLL LLP | 51ST FLOOR | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7599 | 07/17/15 | $201,605.61 |
| **BALLARD SPAHR ANDREWS Total** | | | | | | | | **$525,108.76** |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 04/22/15 | $22,219.08 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 04/24/15 | $175.05 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 04/29/15 | $13,701.21 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 05/06/15 | $20,453.79 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 05/08/15 | $297.88 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 05/13/15 | $4,699.35 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 05/20/15 | $7,324.77 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 05/27/15 | $30,519.34 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 06/03/15 | $23,383.64 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 06/10/15 | $22,989.11 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 06/17/15 | $18,941.32 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 06/24/15 | $14,564.46 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 07/01/15 | $51,317.83 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 07/03/15 | $18,317.49 |
| BALLOONS EVERYWHERE/990200049010 | 16474 GREENO RD | | | FAIRHOPE | AL | 36532-5528 | 07/10/15 | $2,691.79 |
| **BALLOONS EVERYWHERE/990200049010 Total** | | | | | | | | **$251,596.11** |
| Baron Francios Collection | 236 W 26 Street, #304 | | | New York | NY | 10001 | 05/01/15 | $423.00 |
| Baron Francios Collection | 236 W 26 Street, #304 | | | New York | NY | 10001 | 05/08/15 | $400.00 |
| Baron Francios Collection | 236 W 26 Street, #304 | | | New York | NY | 10001 | 05/15/15 | $2,060.00 |
| Baron Francios Collection | 236 W 26 Street, #304 | | | New York | NY | 10001 | 06/12/15 | $2,000.00 |
| Baron Francios Collection | 236 W 26 Street, #304 | | | New York | NY | 10001 | 07/10/15 | $2,000.00 |
| **Baron Francios Collection Total** | | | | | | | | **$6,883.00** |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 04/29/15 | $152,832.85 |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/01/15 | $230,618.38 |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/06/15 | $157,328.04 |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/20/15 | $21,107.37 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 06/03/15 | $249,520.28 |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 07/10/15 | $68,958.88 |
| BASSER KAUFMAN REAL ESTATE | REAL ESTATE PARTNERS LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 07/15/15 | $119,291.66 |
| **BASSER KAUFMAN REAL ESTATE Total** | | | | | | | | **$999,657.46** |
| BASSER-KAUFMAN OF MATAWAN/015025825010 | LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 04/24/15 | $2,459.90 |
| BASSER-KAUFMAN OF MATAWAN/015025825010 | LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/01/15 | $169,932.86 |
| BASSER-KAUFMAN OF MATAWAN/015025825010 | LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/20/15 | $49,985.50 |
| BASSER-KAUFMAN OF MATAWAN/015025825010 | LLC | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 06/03/15 | $90,748.67 |
| **BASSER-KAUFMAN OF MATAWAN/015025825010 Total** | | | | | | | | **$313,126.93** |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 05/01/15 | $211,199.22 |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 05/22/15 | $2,638.33 |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 06/03/15 | $211,199.22 |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 06/12/15 | $2,406.50 |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 06/26/15 | $628.66 |
| BAY PLAZA COMMUNITY CENTER | NORTH FORK BANK | PO BOX 209 | | LAUREL | NY | 11948 | 07/01/15 | $211,199.22 |
| **BAY PLAZA COMMUNITY CENTER Total** | | | | | | | | **$639,271.15** |
| BCR REALTY INVESTMENTS II LLC/015025471020 | P O BOX 715210 | | | COLUMBUS | OH | 43271-5210 | 05/01/15 | $14,635.00 |
| BCR REALTY INVESTMENTS II LLC/015025471020 | P O BOX 715210 | | | COLUMBUS | OH | 43271-5210 | 05/20/15 | $44,820.57 |
| **BCR REALTY INVESTMENTS II LLC/015025471020 Total** | | | | | | | | **$59,455.57** |
| BDG LARKFIELD ASSOC., LLC | C/O BLUMENFELD DEV. GRP. | 300 ROBBINS LANE | | SYOSSET | NY | 11791 | 05/01/15 | $14,280.81 |
| BDG LARKFIELD ASSOC., LLC | C/O BLUMENFELD DEV. GRP. | 300 ROBBINS LANE | | SYOSSET | NY | 11791 | 06/03/15 | $46,399.91 |
| BDG LARKFIELD ASSOC., LLC | C/O BLUMENFELD DEV. GRP. | 300 ROBBINS LANE | | SYOSSET | NY | 11791 | 07/10/15 | $66,948.80 |
| **BDG LARKFIELD ASSOC., LLC Total** | | | | | | | | **$127,629.52** |
| BEACH CLUB PROMOTIONS/897002010010 | 115 BUSINESS CENTER DR STE 2 | | | ORMOND BEACH | FL | 32174 | 07/10/15 | $6,730.51 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BEACH CLUB PROMOTIONS/897002010010 Total | | | | | | | | **$6,730.51** |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 04/29/15 | $5,049.64 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/08/15 | $7.31 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/13/15 | $5,754.67 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/15/15 | $2,438.81 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/20/15 | $4,287.09 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/22/15 | $2,233.30 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 05/27/15 | $779.85 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/05/15 | $19,556.11 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/10/15 | $2,434.84 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/12/15 | $2,005.20 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/17/15 | $11,392.69 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/19/15 | $8,303.17 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/24/15 | $11,512.95 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 06/26/15 | $4,249.54 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 07/01/15 | $10,309.63 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 07/03/15 | $23,134.77 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 07/08/15 | $2,496.81 |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | HARTFORD | CT | 06114 | 07/10/15 | $5,503.55 |
| **BEAUTY ENTERPRISES, INC. Total** | | | | | | | | **$121,449.93** |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 04/24/15 | $807.83 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 05/01/15 | $895.56 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 05/08/15 | $857.62 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 05/15/15 | $873.40 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 05/22/15 | $820.42 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 05/29/15 | $750.06 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 06/05/15 | $746.01 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 06/12/15 | $808.10 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 06/19/15 | $724.76 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 06/26/15 | $768.95 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 07/03/15 | $755.00 |
| BELLACICCO INC/812702095010 | 202 SOUTH REGENT ST | | | PORTCHESTER | NY | 10573 | 07/10/15 | $603.20 |
| **BELLACICCO INC/812702095010 Total** | | | | | | | | **$9,410.91** |
| BENENSON BELLE HARBOR LLC/015027616010 | C\O THE BENENSON CAPITAL CO | 708 THIRD AVE | | NEW YORK | NY | 10017 | 05/01/15 | $143,167.30 |
| BENENSON BELLE HARBOR LLC/015027616010 | C\O THE BENENSON CAPITAL CO | 708 THIRD AVE | | NEW YORK | NY | 10017 | 05/13/15 | $2,157.93 |
| BENENSON BELLE HARBOR LLC/015027616010 | C\O THE BENENSON CAPITAL CO | 708 THIRD AVE | | NEW YORK | NY | 10017 | 06/01/15 | $143,167.30 |
| BENENSON BELLE HARBOR LLC/015027616010 | C\O THE BENENSON CAPITAL CO | 708 THIRD AVE | | NEW YORK | NY | 10017 | 07/01/15 | $143,167.30 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **BENENSON BELLE HARBOR LLC/015027616010 Total** | | | | | | | | **$431,659.83** |
| BENENSON CAPITAL COMPANY/015032712040 | ATT: ACCOUNTS RECEIVABLE | 708 THIRD AVE 28TH FLOOR | | NEW YORK | NY | 10017 | 05/01/15 | $2,705.00 |
| BENENSON CAPITAL COMPANY/015032712040 | ATT: ACCOUNTS RECEIVABLE | 708 THIRD AVE 28TH FLOOR | | NEW YORK | NY | 10017 | 06/03/15 | $2,705.00 |
| BENENSON CAPITAL COMPANY/015032712040 | ATT: ACCOUNTS RECEIVABLE | 708 THIRD AVE 28TH FLOOR | | NEW YORK | NY | 10017 | 07/10/15 | $2,705.00 |
| **BENENSON CAPITAL COMPANY/015032712040 Total** | | | | | | | | **$8,115.00** |
| BENENSON HOWARD BEACH LLC/015027651010 | C/O BENENSON CAPITAL PARTNERS | ABA#04300096 | 708 THIRD AVE 28TH FL | NEW YORK | NY | 10017 | 05/01/15 | $105,033.83 |
| BENENSON HOWARD BEACH LLC/015027651010 | C/O BENENSON CAPITAL PARTNERS | ABA#04300096 | 708 THIRD AVE 28TH FL | NEW YORK | NY | 10017 | 06/01/15 | $105,033.83 |
| BENENSON HOWARD BEACH LLC/015027651010 | C/O BENENSON CAPITAL PARTNERS | ABA#04300096 | 708 THIRD AVE 28TH FL | NEW YORK | NY | 10017 | 07/01/15 | $105,033.83 |
| **BENENSON HOWARD BEACH LLC/015027651010 Total** | | | | | | | | **$315,101.49** |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 04/24/15 | $74.61 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 05/01/15 | $424.70 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 05/08/15 | $348.12 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 05/15/15 | $595.71 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 05/22/15 | $581.20 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 05/29/15 | $861.36 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 06/17/15 | $525.81 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 06/19/15 | $404.08 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 06/24/15 | $662.13 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 06/26/15 | $485.91 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 07/03/15 | $972.95 |
| BERKSHIRE BREWING COMPANY, INC. | 12 RAILROAD STREET | PO BOX 251 | | SOUTH DEERFIELD | MA | 01373 | 07/10/15 | $542.17 |
| **BERKSHIRE BREWING COMPANY, INC. Total** | | | | | | | | **$6,478.75** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BERNARDS PLAZA ASSOC LLC/015034417010 | ACCT #T0000025 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 05/01/15 | $56,642.05 |
| BERNARDS PLAZA ASSOC LLC/015034417010 | ACCT #T0000025 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 05/15/15 | $27,201.92 |
| BERNARDS PLAZA ASSOC LLC/015034417010 | ACCT #T0000025 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 06/03/15 | $56,642.05 |
| BERNARDS PLAZA ASSOC LLC/015034417010 | ACCT #T0000025 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 07/15/15 | $56,642.05 |
| **BERNARDS PLAZA ASSOC LLC/015034417010 Total** | | | | | | | | **$197,128.07** |
| BERTIN ENGINEERING, INC. | 66 GLEN  AVENUE | | | GLEN ROCK | NJ | 07452 | 07/01/15 | $7,515.00 |
| BERTIN ENGINEERING, INC. | 66 GLEN  AVENUE | | | GLEN ROCK | NJ | 07452 | 07/08/15 | $3,757.50 |
| **BERTIN ENGINEERING, INC. Total** | | | | | | | | **$11,272.50** |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/22/15 | $3,441.68 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/29/15 | $2,737.10 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/06/15 | $4,154.07 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/13/15 | $3,149.35 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/20/15 | $2,598.27 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/27/15 | $5,532.32 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/03/15 | $3,149.21 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/10/15 | $2,606.76 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/17/15 | $4,868.74 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/24/15 | $1,198.12 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/01/15 | $1,891.43 |
| BEST FOODS BAKING (THOMAS)/385920071010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/08/15 | $6,733.00 |
| **BEST FOODS BAKING (THOMAS)/385920071010 Total** | | | | | | | | **$42,060.05** |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 04/24/15 | $6,048.50 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 05/01/15 | $1,922.00 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 05/08/15 | $5,705.43 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 05/15/15 | $399.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 05/22/15 | $3,628.50 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 06/03/15 | $36.00 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 06/05/15 | $6,962.50 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 06/12/15 | $2,725.50 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 06/26/15 | $2,785.11 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 07/01/15 | $1,779.00 |
| BEST FOODS INC. | 75 MIDVALE RD. | | | EDISON | NJ | 08817 | 07/03/15 | $4,393.50 |
| BEST FOODS INC. Total | | | | | | | | $36,385.04 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 04/24/15 | $4,704.44 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 05/01/15 | $7,307.48 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 05/08/15 | $6,570.58 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 05/15/15 | $6,580.94 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 05/22/15 | $6,795.83 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 05/29/15 | $6,546.79 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 06/03/15 | $125.81 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 06/05/15 | $7,371.20 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 06/12/15 | $7,194.48 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 06/19/15 | $6,777.24 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 06/26/15 | $7,206.79 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 07/03/15 | $6,394.38 |
| BETTER BUNS INC/812702919010 | P O BOX 1977 | | | HUNTINGTON | NY | 11743 | 07/10/15 | $6,638.58 |
| BETTER BUNS INC/812702919010 Total | | | | | | | | $80,214.54 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 04/24/15 | $1,168.01 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 05/01/15 | $2,135.04 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 05/08/15 | $1,889.84 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 05/15/15 | $4,426.26 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 05/22/15 | $1,296.00 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 05/29/15 | $4,561.01 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 06/12/15 | $2,324.83 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 06/19/15 | $1,827.52 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 06/26/15 | $3,848.90 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 07/03/15 | $3,579.20 |
| BEVCON | 59 Greenwood Avenue | | | Midland Park | NJ | 07432 | 07/10/15 | $953.75 |
| BEVCON Total | | | | | | | | $28,010.36 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 04/20/15 | $34,635.48 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 04/27/15 | $38,462.43 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 04/29/15 | $110.70 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/04/15 | $36,248.68 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/11/15 | $39,541.35 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/15/15 | $300.90 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/18/15 | $41,479.89 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/20/15 | $189.00 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/26/15 | $44,489.49 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 05/28/15 | $441.10 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/01/15 | $34,269.77 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/08/15 | $53,293.54 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/11/15 | $830.60 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/15/15 | $52,177.44 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/18/15 | $329.20 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/22/15 | $55,682.78 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/25/15 | $83.60 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 06/29/15 | $46,374.26 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 07/02/15 | $327.52 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 07/06/15 | $53,293.06 |
| BEVERAGE WORKS OF NY INC/643502369010 | 1800 ROUTE 34 N STE 203 | | | WALL | NJ | 07719 | 07/13/15 | $50,178.44 |
| **BEVERAGE WORKS OF NY INC/643502369010 Total** | | | | | | | | **$582,739.23** |
| BEVMAX/640200700510 | 17 CEDAR ST | | | STAMFORD | CT | 06902 | 04/29/15 | $31,769.22 |
| BEVMAX/640200700510 | 17 CEDAR ST | | | STAMFORD | CT | 06902 | 05/22/15 | $4,538.46 |
| BEVMAX/640200700510 | 17 CEDAR ST | | | STAMFORD | CT | 06902 | 05/27/15 | $13,615.38 |
| BEVMAX/640200700510 | 17 CEDAR ST | | | STAMFORD | CT | 06902 | 06/24/15 | $18,153.84 |
| BEVMAX/640200700510 | 17 CEDAR ST | | | STAMFORD | CT | 06902 | 07/01/15 | $4,538.46 |
| **BEVMAX/640200700510 Total** | | | | | | | | **$72,615.36** |
| BFE VAN HOUTEN, LLC | 2050 CENTER AVENUE | SUITE 670 | ATTN: ARY FREILICH | FORT LEE | NJ | 07024 | 05/01/15 | $27,155.46 |
| BFE VAN HOUTEN, LLC | 2050 CENTER AVENUE | SUITE 670 | ATTN: ARY FREILICH | FORT LEE | NJ | 07024 | 06/03/15 | $27,155.46 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BFE VAN HOUTEN, LLC | 2050 CENTER AVENUE | SUITE 670 | ATTN: ARY FREILICH | FORT LEE | NJ | 07024 | 07/15/15 | $27,155.46 |
| **BFE VAN HOUTEN, LLC Total** | | | | | | | | **$81,466.38** |
| BIAZZO DAIRY PRODUCTS INC/643502365010 | 1145 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 | 07/01/15 | $15,000.00 |
| **BIAZZO DAIRY PRODUCTS INC/643502365010 Total** | | | | | | | | **$15,000.00** |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 04/20/15 | $52,749.64 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 04/27/15 | $49,928.16 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/04/15 | $31,915.33 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/11/15 | $17,211.08 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/18/15 | $29,445.71 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/20/15 | $6.00 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/26/15 | $29,053.49 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 05/29/15 | $235.90 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/01/15 | $31,126.94 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/08/15 | $170,991.12 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/15/15 | $57,639.95 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/18/15 | $772.88 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/22/15 | $56,412.93 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 06/29/15 | $67,536.33 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 07/01/15 | $300,000.00 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 07/06/15 | $31,390.00 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 07/07/15 | $56,221.40 |
| BIG GEYSER INC/643502386010 | 57-65 48TH STREET | | | MASPETH | NY | 11378 | 07/13/15 | $2,125.58 |
| **BIG GEYSER INC/643502386010 Total** | | | | | | | | **$984,762.44** |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 04/20/15 | $5,329.39 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 04/27/15 | $3,674.32 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 05/04/15 | $3,364.78 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 05/11/15 | $4,927.35 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 05/18/15 | $4,946.56 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 05/26/15 | $4,591.25 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 05/28/15 | $22.28 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/01/15 | $4,328.31 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/08/15 | $3,759.92 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/15/15 | $5,581.55 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/22/15 | $5,607.20 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/29/15 | $5,426.96 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 06/30/15 | $924.17 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 07/06/15 | $5,690.36 |
| BIMBO BAKERIES USA INC/385902379010 | P O BOX 841364 | | | DALLAS | TX | 75284-1364 | 07/13/15 | $4,449.09 |
| **BIMBO BAKERIES USA INC/385902379010 Total** | | | | | | | | **$62,623.49** |
| BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 | P O BOX 414697 | | | BOSTON | MA | 02241-4697 | 05/01/15 | $110,933.37 |
| BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 | P O BOX 414697 | | | BOSTON | MA | 02241-4697 | 05/08/15 | $1,244.79 |
| BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 | P O BOX 414697 | | | BOSTON | MA | 02241-4697 | 06/03/15 | $108,077.15 |
| BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 | P O BOX 414697 | | | BOSTON | MA | 02241-4697 | 06/12/15 | $116,801.62 |
| BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 | P O BOX 414697 | | | BOSTON | MA | 02241-4697 | 07/01/15 | $108,602.81 |
| **BIT INVESTMENT TWENTY-SEVEN LLC/815027212020 Total** | | | | | | | | **$445,659.74** |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 04/22/15 | $1,224,585.94 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 04/27/15 | $9,630.42 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 04/29/15 | $1,165,736.42 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/06/15 | $1,130,382.10 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/13/15 | $1,599,094.20 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/20/15 | $1,567,276.34 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/22/15 | $29,961.61 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/27/15 | $1,103,265.38 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 05/28/15 | $29,050.26 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 06/03/15 | $1,018,540.01 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 06/10/15 | $1,325,430.01 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 06/17/15 | $1,482,166.65 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 06/24/15 | $1,986,397.09 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 07/01/15 | $1,859,905.51 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 07/08/15 | $1,094,781.82 |
| BLACKHAWK MARKETING SERVICES/010200774020 | A SUBSIDIARY OF SAFEWAY INC | P O BOX 932862 | | ATLANTA | GA | 31193-2859 | 07/15/15 | $1,055,903.99 |
| **BLACKHAWK MARKETING SERVICES/010200774020 Total** | | | | | | | | **$17,682,107.75** |
| BLACKHAWK NETWORK/990200630510 | P O BOX 932859 | | | ATLANTA | GA | 31193 | 04/22/15 | $3,175.50 |
| BLACKHAWK NETWORK/990200630510 | P O BOX 932859 | | | ATLANTA | GA | 31193 | 05/08/15 | $3,525.25 |
| BLACKHAWK NETWORK/990200630510 | P O BOX 932859 | | | ATLANTA | GA | 31193 | 05/22/15 | $5,651.50 |
| BLACKHAWK NETWORK/990200630510 | P O BOX 932859 | | | ATLANTA | GA | 31193 | 06/03/15 | $4,433.00 |
| BLACKHAWK NETWORK/990200630510 | P O BOX 932859 | | | ATLANTA | GA | 31193 | 07/01/15 | $7,861.50 |
| **BLACKHAWK NETWORK/990200630510 Total** | | | | | | | | **$24,646.75** |
| BLAIR ROAD PARTNERS, LLC | 33 COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 04/24/15 | $25,000.00 |
| BLAIR ROAD PARTNERS, LLC | 33 COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 05/22/15 | $25,000.00 |
| BLAIR ROAD PARTNERS, LLC | 33 COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 06/19/15 | $25,000.00 |
| BLAIR ROAD PARTNERS, LLC | 33 COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | 07/17/15 | $25,000.00 |
| **BLAIR ROAD PARTNERS, LLC Total** | | | | | | | | **$100,000.00** |
| BLAIRSTOWN REALTY ASSC LLC | P O BOX 1026 | | | MELVILLE | NY | 11747 | 05/01/15 | $80,231.16 |
| BLAIRSTOWN REALTY ASSC LLC | P O BOX 1026 | | | MELVILLE | NY | 11747 | 06/01/15 | $80,231.16 |
| BLAIRSTOWN REALTY ASSC LLC | P O BOX 1026 | | | MELVILLE | NY | 11747 | 07/01/15 | $80,231.16 |
| **BLAIRSTOWN REALTY ASSC LLC Total** | | | | | | | | **$240,693.48** |
| BLAIRSTOWN TWSP TAX/010200782020 | COLLECTOR | 106 ROUTE 94 | | BLAIRSTOWN | NJ | 07825 | 05/01/15 | $49,252.99 |
| **BLAIRSTOWN TWSP TAX/010200782020 Total** | | | | | | | | **$49,252.99** |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 04/24/15 | $1,627.06 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 05/01/15 | $1,255.76 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 05/22/15 | $1,105.86 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 05/29/15 | $1,813.76 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 06/03/15 | $1,677.66 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 06/05/15 | $696.71 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 06/12/15 | $634.91 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 06/19/15 | $1,160.06 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 07/03/15 | $1,533.91 |
| BLOCH'S BEST INC/897002395010 | D/B/A LAROMME | 116 WEST MAPLE AVE | | MONSEY | NY | 10952 | 07/10/15 | $958.31 |
| **BLOCH'S BEST INC/897002395010 Total** | | | | | | | | **$12,464.00** |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 04/27/15 | $3,789.59 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 05/01/15 | $8,101.48 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 05/08/15 | $11,304.22 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 05/15/15 | $11,658.72 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 05/22/15 | $108,594.59 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 06/04/15 | $3,159.22 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 06/12/15 | $11,710.08 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 06/19/15 | $19,053.03 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 07/03/15 | $17,801.33 |
| BLUE CROSS/BLUE SHIELD OF/010200880060 | NJ EFT ONLY | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | 07/16/15 | $9,507.94 |
| **BLUE CROSS/BLUE SHIELD OF/010200880060 Total** | | | | | | | | **$204,680.20** |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 04/24/15 | $440.25 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 04/29/15 | $10,756.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/01/15 | $384.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/06/15 | $768.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/13/15 | $512.25 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/15/15 | $2,663.25 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/20/15 | $868.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/22/15 | $1,351.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/27/15 | $4,355.25 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 05/29/15 | $1,962.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/03/15 | $3,622.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/05/15 | $525.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/10/15 | $4,301.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/12/15 | $2,044.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/17/15 | $3,980.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/19/15 | $1,782.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/24/15 | $6,018.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 06/26/15 | $678.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 07/01/15 | $5,070.00 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 07/03/15 | $9,022.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 07/08/15 | $1,872.50 |
| BLUE RHINO CORPORATION/643502427010 | P O BOX 281956 | | | ATLANTA | GA | 30384-1956 | 07/10/15 | $3,158.00 |
| **BLUE RHINO CORPORATION/643502427010 Total** | | | | | | | | **$66,135.50** |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 04/20/15 | $31,980.31 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 04/27/15 | $29,115.57 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 05/04/15 | $27,861.42 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 05/11/15 | $29,327.18 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 05/18/15 | $29,014.74 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 05/26/15 | $28,446.22 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 06/01/15 | $29,501.17 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 06/08/15 | $29,650.45 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 06/15/15 | $25,455.84 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 06/22/15 | $30,062.67 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 06/29/15 | $28,817.99 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/06/15 | $27,302.86 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/13/15 | $26,009.49 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/14/15 | $6,850.41 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/15/15 | $4,298.59 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/16/15 | $4,678.00 |
| BLUE RIBBON FISH COMPANY, INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | BRONX | NY | 10474 | 07/17/15 | $2,694.05 |
| **BLUE RIBBON FISH COMPANY, INC. Total** | | | | | | | | **$391,066.96** |
| BLUMBERG EXCELSIOR CORP/010200890010 | 16 COURT ST. | FL 14 | | BROOKLYN | NY | 11241-1014 | 05/27/15 | $7,425.00 |
| **BLUMBERG EXCELSIOR CORP/010200890010 Total** | | | | | | | | **$7,425.00** |
| BLUPAX PHARMACEUTICALC, LLC | 400 RARITAN CENTER PARKWAY | SUITE C | | EDISON | NJ | 08837-3908 | 05/13/15 | $1,955.88 |
| BLUPAX PHARMACEUTICALC, LLC | 400 RARITAN CENTER PARKWAY | SUITE C | | EDISON | NJ | 08837-3908 | 05/27/15 | $8,568.72 |
| **BLUPAX PHARMACEUTICALC, LLC Total** | | | | | | | | **$10,524.60** |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 04/22/15 | $65,828.75 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 04/29/15 | $56,994.43 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 05/06/15 | $62,775.59 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 05/13/15 | $65,377.34 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 05/20/15 | $65,781.30 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 05/27/15 | $65,780.25 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 06/03/15 | $65,984.03 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 06/10/15 | $62,009.74 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 06/17/15 | $69,468.88 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 06/24/15 | $70,558.76 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 07/01/15 | $67,589.28 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 07/03/15 | $2,100.23 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 07/08/15 | $67,036.12 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 07/15/15 | $68,603.49 |
| BOB MARESCA PROVISIONS/643500902030 | 12 DEER RUN ROAD | | | S SALEM | NY | 10590 | 07/17/15 | $62,060.30 |
| **BOB MARESCA PROVISIONS/643500902030 Total** | | | | | | | | **$917,948.49** |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 04/29/15 | $41,074.60 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 05/06/15 | $36,303.21 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 05/13/15 | $42,273.74 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 05/15/15 | $28,171.82 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 05/20/15 | $11,963.03 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 05/27/15 | $48,498.18 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 06/03/15 | $35,258.47 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 06/10/15 | $86,028.77 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 06/17/15 | $51,961.59 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 07/01/15 | $82,910.77 |
| BOENING BROS INC/643502439010 | P O BOX 537 | | | N LINDENHURT | NY | 11757 | 07/08/15 | $37,192.79 |
| **BOENING BROS INC/643502439010 Total** | | | | | | | | **$501,636.97** |
| BOIV BELLEVILLE MCB, LLC | C/O BLACK OAKD PROPERTY MANAGEMENT | 10055 RED RUN BLVD. | SUITE 130 | OWINGS MILLS | MD | 21117 | 05/01/15 | $113,485.14 |
| BOIV BELLEVILLE MCB, LLC | C/O BLACK OAKD PROPERTY MANAGEMENT | 10055 RED RUN BLVD. | SUITE 130 | OWINGS MILLS | MD | 21117 | 06/01/15 | $113,485.14 |
| **BOIV BELLEVILLE MCB, LLC Total** | | | | | | | | **$226,970.28** |
| BOONTON TOWN MUNICIPAL COURT/640200983010 | 100 WASHINGTON ST | | | BOONTON | NJ | 07005 | 04/24/15 | $1,420.00 |
| BOONTON TOWN MUNICIPAL COURT/640200983010 | 100 WASHINGTON ST | | | BOONTON | NJ | 07005 | 05/20/15 | $1,944.00 |
| BOONTON TOWN MUNICIPAL COURT/640200983010 | 100 WASHINGTON ST | | | BOONTON | NJ | 07005 | 06/05/15 | $1,694.00 |
| BOONTON TOWN MUNICIPAL COURT/640200983010 | 100 WASHINGTON ST | | | BOONTON | NJ | 07005 | 07/03/15 | $1,866.00 |
| **BOONTON TOWN MUNICIPAL COURT/640200983010 Total** | | | | | | | | **$6,924.00** |
| BOROUGH OF BERGENFIELD | TAX COLLECTOR | 198 N. WASHINGTON AVE | | BERGENFIELD | NJ | 07621-0000 | 05/01/15 | $78,275.50 |
| **BOROUGH OF BERGENFIELD Total** | | | | | | | | **$78,275.50** |
| BOROUGH OF BROOKHAVEN | SUITE 100 | 2 CAMBRIDGE ROAD | | BROOKHAVEN | PA | 19015 | 06/10/15 | $20,326.00 |
| **BOROUGH OF BROOKHAVEN Total** | | | | | | | | **$20,326.00** |
| BOROUGH OF CLOSTER/010301535010 | Borough of Closter | 295 Closter Dock Road | | Closter | NJ | 07624 | 05/01/15 | $46,014.61 |
| BOROUGH OF CLOSTER/010301535010 | Borough of Closter | 295 Closter Dock Road | | Closter | NJ | 07624 | 06/24/15 | $1,920.00 |
| **BOROUGH OF CLOSTER/010301535010 Total** | | | | | | | | **$47,934.61** |
| BOROUGH OF FANWOOD/010600200030 | TAX COLLECTOR | 75 NORTH MARTINE AVE | | FANWOOD | NJ | 07023 | 05/01/15 | $19,645.50 |
| BOROUGH OF FANWOOD/010600200030 | TAX COLLECTOR | 75 NORTH MARTINE AVE | | FANWOOD | NJ | 07023 | 06/12/15 | $1,000.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF FANWOOD/010600200030 | TAX COLLECTOR | 75 NORTH MARTINE AVE | | FANWOOD | NJ | 07023 | 06/26/15 | $125.00 |
| **BOROUGH OF FANWOOD/010600200030 Total** | | | | | | | | **$20,770.50** |
| BOROUGH OF FORT LEE/012000403470 | P O BOX 10312 | NEWARK NJ 07193-0312 | | NEWARKEE | NJ | 07193-0312 | 05/01/15 | $68,789.00 |
| **BOROUGH OF FORT LEE/012000403470 Total** | | | | | | | | **$68,789.00** |
| BOROUGH OF GARWOOD | 403 SOUTH AVENUE | | | GARWOOD | NJ | 07027 | 05/01/15 | $49,291.00 |
| **BOROUGH OF GARWOOD Total** | | | | | | | | **$49,291.00** |
| BOROUGH OF KENILWORTH/011100141010 | 567 BOULEVARD | | | KENILWORTH | NJ | 07033-1654 | 05/01/15 | $85,513.89 |
| **BOROUGH OF KENILWORTH/011100141010 Total** | | | | | | | | **$85,513.89** |
| BOROUGH OF MIDDLESEX/011300929020 | TAX COLLECTOR | 1200 MOUNTAIN AVE | | MIDDLESEX | NJ | 08846 | 05/01/15 | $35,882.23 |
| BOROUGH OF MIDDLESEX/011300929020 | TAX COLLECTOR | 1200 MOUNTAIN AVE | | MIDDLESEX | NJ | 08846 | 07/10/15 | $997.97 |
| **BOROUGH OF MIDDLESEX/011300929020 Total** | | | | | | | | **$36,880.20** |
| BOROUGH OF MIDLAND PARK/011301061070 | TAX COLLECTOR | 280 GODWIN AVENUE | | MIDLAND PARK | NJ | 07432 | 05/01/15 | $66,263.00 |
| BOROUGH OF MIDLAND PARK/011301061070 | TAX COLLECTOR | 280 GODWIN AVENUE | | MIDLAND PARK | NJ | 07432 | 06/24/15 | $2,000.00 |
| **BOROUGH OF MIDLAND PARK/011301061070 Total** | | | | | | | | **$68,263.00** |
| BOROUGH OF WALNUTPORT/872300097010 | 856 S LINCOLN | | | WALNUTPORT | PA | 18088 | 04/22/15 | $13,630.43 |
| **BOROUGH OF WALNUTPORT/872300097010 Total** | | | | | | | | **$13,630.43** |
| BOROUGH OF WOODCLIFF LAKE/012301287010 | 188 PASCACK ROAD | P O BOX 8619 | | WOODCLIFF LAKE | NJ | 07675 | 05/01/15 | $85,159.71 |
| **BOROUGH OF WOODCLIFF LAKE/012301287010 Total** | | | | | | | | **$85,159.71** |
| BOULEVARD EAST ASSOC LTD/015137995010 | P.O. BOX 309 | | | TEANECK | NJ | 07666 | 05/01/15 | $11,479.17 |
| BOULEVARD EAST ASSOC LTD/015137995010 | P.O. BOX 309 | | | TEANECK | NJ | 07666 | 06/03/15 | $11,479.17 |
| BOULEVARD EAST ASSOC LTD/015137995010 | P.O. BOX 309 | | | TEANECK | NJ | 07666 | 07/01/15 | $11,479.17 |
| **BOULEVARD EAST ASSOC LTD/015137995010 Total** | | | | | | | | **$34,437.51** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BRADHURST RETAIL OWNERS LLC | 150 EAST 58TH STREET | PENTHOUSE | | NEW YORK | NY | 10155 | 05/01/15 | $85,387.50 |
| BRADHURST RETAIL OWNERS LLC | 150 EAST 58TH STREET | PENTHOUSE | | NEW YORK | NY | 10155 | 06/03/15 | $85,387.50 |
| BRADHURST RETAIL OWNERS LLC | 150 EAST 58TH STREET | PENTHOUSE | | NEW YORK | NY | 10155 | 07/01/15 | $85,387.50 |
| **BRADHURST RETAIL OWNERS LLC Total** | | | | | | | | **$256,162.50** |
| BravoSolutions US Inc. | P.O. Box 827901 | | | Philadelphia | PA | 19182-7901 | 05/15/15 | $5,900.00 |
| BravoSolutions US Inc. | P.O. Box 827901 | | | Philadelphia | PA | 19182-7901 | 06/17/15 | $5,900.00 |
| **BravoSolutions US Inc. Total** | | | | | | | | **$11,800.00** |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 04/22/15 | $1,693.44 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 05/06/15 | $1,915.12 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 05/08/15 | $1,125.43 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 05/20/15 | $6,069.73 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 05/22/15 | $10,857.89 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 05/27/15 | $9,721.21 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 06/03/15 | $5,333.16 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 06/17/15 | $5,517.93 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 07/01/15 | $6,474.59 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 07/03/15 | $564.48 |
| BRECKENRIDGE PHARMACEUTICAL, INC. | 15 MASSIRIO DRIVE, SUITE 201 | | | BERLIN | CT | 06037 | 07/08/15 | $4,038.38 |
| **BRECKENRIDGE PHARMACEUTICAL, INC. Total** | | | | | | | | **$53,311.36** |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 04/22/15 | $175.25 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 04/24/15 | $97,653.55 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 04/29/15 | $169.95 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/01/15 | $48,359.24 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/08/15 | $37,114.01 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/15/15 | $57,144.05 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/22/15 | $107,432.63 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/27/15 | $48,809.59 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 05/29/15 | $57,232.59 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 06/03/15 | $78,097.60 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 06/05/15 | $98.92 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 06/19/15 | $124,950.39 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 06/24/15 | $42.19 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 06/26/15 | $70,122.02 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 07/03/15 | $149,316.49 |
| BRESCOME BARTON INC/661302942010 | 69 DEFCO PARK RD | | | NORTH HAVEN | CT | 06473 | 07/10/15 | $92,739.10 |
| **BRESCOME BARTON INC/661302942010 Total** | | | | | | | | **$969,457.57** |
| BRIARCLIFF GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 05/01/15 | $34,205.25 |
| BRIARCLIFF GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 06/01/15 | $34,205.25 |
| BRIARCLIFF GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 07/01/15 | $34,205.25 |
| **BRIARCLIFF GROCERY OWNERS, LLC Total** | | | | | | | | **$102,615.75** |
| BRIDGEMARKET ASSOCIATES/015036783010 | C/O City National Bank | File 1607 | 1801 W. Olympic Blvd. | Pasadena | CA | 91199-1607 | 04/27/15 | $148,258.68 |
| BRIDGEMARKET ASSOCIATES/015036783010 | C/O City National Bank | File 1607 | 1801 W. Olympic Blvd. | Pasadena | CA | 91199-1607 | 05/04/15 | $32,222.18 |
| BRIDGEMARKET ASSOCIATES/015036783010 | C/O City National Bank | File 1607 | 1801 W. Olympic Blvd. | Pasadena | CA | 91199-1607 | 05/26/15 | $180,480.86 |
| BRIDGEMARKET ASSOCIATES/015036783010 | C/O City National Bank | File 1607 | 1801 W. Olympic Blvd. | Pasadena | CA | 91199-1607 | 06/30/15 | $180,480.86 |
| **BRIDGEMARKET ASSOCIATES/015036783010 Total** | | | | | | | | **$541,442.58** |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 04/24/15 | $11,307.67 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 05/01/15 | $13,007.34 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 05/08/15 | $12,623.56 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 05/15/15 | $10,906.87 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 05/22/15 | $10,714.73 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 05/29/15 | $9,061.18 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 06/05/15 | $8,139.97 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 06/12/15 | $10,705.93 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 06/19/15 | $8,650.67 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 06/26/15 | $10,736.65 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 07/03/15 | $13,432.78 |
| BRIDGFORD FOODS/643502594010 | DEPT 3251 | | | LOS ANGELES | CA | 90084-3251 | 07/10/15 | $9,340.83 |
| **BRIDGFORD FOODS/643502594010 Total** | | | | | | | | **$128,628.18** |
| BRIGHTON NORSE REALTY LLC/815027663040 | SUITE W 183 | 2001 MARCUS AVENUE | | LK SUCCESS | NY | 11042-1011 | 05/01/15 | $154,404.45 |
| BRIGHTON NORSE REALTY LLC/815027663040 | SUITE W 183 | 2001 MARCUS AVENUE | | LK SUCCESS | NY | 11042-1011 | 06/01/15 | $154,404.45 |
| BRIGHTON NORSE REALTY LLC/815027663040 | SUITE W 183 | 2001 MARCUS AVENUE | | LK SUCCESS | NY | 11042-1011 | 07/01/15 | $154,404.45 |
| **BRIGHTON NORSE REALTY LLC/815027663040 Total** | | | | | | | | **$463,213.35** |
| BRIXMOR CLARK, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74230 | | CLEVELAND | OH | 44914-4230 | 05/01/15 | $113,124.04 |
| BRIXMOR CLARK, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74230 | | CLEVELAND | OH | 44914-4230 | 06/03/15 | $113,124.04 |
| BRIXMOR CLARK, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74230 | | CLEVELAND | OH | 44914-4230 | 06/19/15 | $79,555.44 |
| BRIXMOR CLARK, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74230 | | CLEVELAND | OH | 44914-4230 | 07/01/15 | $118,966.64 |
| **BRIXMOR CLARK, LLC Total** | | | | | | | | **$424,770.16** |
| BRIXMOR HOLDINGS 11 SPE, LLC | P.O. BOX 74230 | | | CLEVELAND | OH | 44194-4230 | 05/01/15 | $85,110.94 |
| BRIXMOR HOLDINGS 11 SPE, LLC | P.O. BOX 74230 | | | CLEVELAND | OH | 44194-4230 | 05/13/15 | $56,180.51 |
| BRIXMOR HOLDINGS 11 SPE, LLC | P.O. BOX 74230 | | | CLEVELAND | OH | 44194-4230 | 06/03/15 | $85,110.94 |
| BRIXMOR HOLDINGS 11 SPE, LLC | P.O. BOX 74230 | | | CLEVELAND | OH | 44194-4230 | 06/19/15 | $83,463.88 |
| BRIXMOR HOLDINGS 11 SPE, LLC | P.O. BOX 74230 | | | CLEVELAND | OH | 44194-4230 | 07/01/15 | $85,110.94 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **BRIXMOR HOLDINGS 11 SPE, LLC Total** | | | | | | | | **$394,977.21** |
| BRIXMOR IVYRIDGE SC. LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74250 | | CLEVELAND | OH | 44914-4250 | 05/01/15 | $79,268.17 |
| BRIXMOR IVYRIDGE SC. LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74250 | | CLEVELAND | OH | 44914-4250 | 06/03/15 | $79,268.17 |
| BRIXMOR IVYRIDGE SC. LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74250 | | CLEVELAND | OH | 44914-4250 | 06/12/15 | $50,502.72 |
| BRIXMOR IVYRIDGE SC. LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74250 | | CLEVELAND | OH | 44914-4250 | 07/01/15 | $79,268.17 |
| **BRIXMOR IVYRIDGE SC. LLC Total** | | | | | | | | **$288,307.23** |
| BRIXMOR LAUREL SQUARE OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74234 | | CLEVELAND | OH | 44914-4234 | 05/01/15 | $39,176.40 |
| BRIXMOR LAUREL SQUARE OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74234 | | CLEVELAND | OH | 44914-4234 | 06/03/15 | $39,176.40 |
| **BRIXMOR LAUREL SQUARE OWNER, LLC Total** | | | | | | | | **$78,352.80** |
| BRIXMOR SPE2 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | 05/01/15 | $22,916.66 |
| BRIXMOR SPE2 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | 06/03/15 | $22,916.66 |
| **BRIXMOR SPE2 LLC Total** | | | | | | | | **$45,833.32** |
| BROADWAY BUS OWNERS CORP | 1329 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | 05/01/15 | $6,480.00 |
| BROADWAY BUS OWNERS CORP | 1329 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | 06/03/15 | $6,120.00 |
| BROADWAY BUS OWNERS CORP | 1329 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | 07/01/15 | $6,120.00 |
| **BROADWAY BUS OWNERS CORP Total** | | | | | | | | **$18,720.00** |
| BROOKHAVEN MZL LP | C/O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | 05/01/15 | $64,255.58 |
| BROOKHAVEN MZL LP | C/O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | 05/06/15 | $29,634.46 |
| BROOKHAVEN MZL LP | C/O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | 05/20/15 | $53,556.11 |
| BROOKHAVEN MZL LP | C/O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | 06/03/15 | $64,255.58 |
| BROOKHAVEN MZL LP | C/O WINSLOW PROPERTY MANAGEMENT | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | 07/01/15 | $64,255.58 |
| **BROOKHAVEN MZL LP Total** | | | | | | | | **$275,957.31** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 11/13/14 | $891.50 |
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 05/13/15 | $1,331.21 |
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 06/24/15 | $3,415.70 |
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 07/17/15 | $1,326.98 |
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 07/17/15 | $1,912.38 |
| BUCHMAN LAW FIRM LLP/010201529010 | 510 THORNALL ST STE 200 | | | EDISON | NJ | 08837 | 07/17/15 | $3,614.36 |
| **BUCHMAN LAW FIRM LLP/010201529010 Total** | | | | | | | | **$12,492.13** |
| **BUCHMAN LAW FIRM LLP/010201529010 Total** | | | | | | | | **$12,492.13** |
| **BUCHMAN LAW FIRM LLP/010201529010 Total Total** | | | | | | | | **$12,492.13** |
| BUCK CONSULTANTS INC/010201530010 | P.O. BOX 202617 | | | DALLAS | TX | 75320-2617 | 05/13/15 | $102,880.00 |
| BUCK CONSULTANTS INC/010201530010 | P.O. BOX 202617 | | | DALLAS | TX | 75320-2617 | 06/17/15 | $40,680.00 |
| **BUCK CONSULTANTS INC/010201530010 Total** | | | | | | | | **$143,560.00** |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 05/06/15 | $1,800.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 05/08/15 | $3,000.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 05/13/15 | $3,000.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 05/27/15 | $2,400.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 06/03/15 | $3,000.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 06/10/15 | $5,000.00 |
| BULDO SANITATION INC/643502720010 | 591 CLEVELAND AVE | | | RIVER VALE | NJ | 07675 | 07/03/15 | $2,400.00 |
| **BULDO SANITATION INC/643502720010 Total** | | | | | | | | **$20,600.00** |
| BUMBLE BEE SEAFOOD LLC/990202705100 | P O BOX 842660 | | | BOSTON | MA | 02284 | 04/21/15 | $10,000.00 |
| BUMBLE BEE SEAFOOD LLC/990202705100 | P O BOX 842660 | | | BOSTON | MA | 02284 | 07/03/15 | $923.94 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **BUMBLE BEE SEAFOOD LLC/990202705100 Total** | | | | | | | | **$10,923.94** |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/22/15 | $108,646.54 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/23/15 | $60,188.83 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/24/15 | $58,370.20 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/25/15 | $76,565.03 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/26/15 | $178,871.09 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/29/15 | $90,293.46 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 06/30/15 | $136,133.38 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/01/15 | $151,198.04 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/02/15 | $121,110.95 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/06/15 | $87,020.49 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/07/15 | $85,560.71 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/08/15 | $85,180.12 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/09/15 | $113,067.51 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/10/15 | $98,705.56 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/13/15 | $104,333.00 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/14/15 | $96,108.19 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/15/15 | $111,520.43 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/16/15 | $124,599.60 |
| BUNZL DISTRIBUTION/990202761010 | P O BOX 402337 | | | ATLANTA | GA | 30384-2337 | 07/17/15 | $98,799.28 |
| **BUNZL DISTRIBUTION/990202761010 Total** | | | | | | | | **$1,986,272.41** |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 04/24/15 | $2,848.78 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 05/01/15 | $3,037.34 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 05/08/15 | $3,850.61 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 05/15/15 | $4,207.70 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 05/22/15 | $6,069.59 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 05/29/15 | $5,472.26 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 06/05/15 | $5,313.85 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 06/12/15 | $5,429.01 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 06/19/15 | $4,629.33 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 06/26/15 | $3,685.57 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 07/03/15 | $3,279.17 |
| BURPEE GARDEN PRODUCTS | PO BOX 8500-54042 | | | PHILADELPHIA | PA | 19178-4042 | 07/10/15 | $2,248.10 |
| **BURPEE GARDEN PRODUCTS Total** | | | | | | | | **$50,071.31** |
| BUSTLETON PARTNERS | P.O. BOX 6203 | DEPT CODE: SPAP0612 | ACCT#SPAP0612/LPATH//00 | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $54,015.27 |
| BUSTLETON PARTNERS | P.O. BOX 6203 | DEPT CODE: SPAP0612 | ACCT#SPAP0612/LPATH//00 | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $54,015.27 |
| BUSTLETON PARTNERS | P.O. BOX 6203 | DEPT CODE: SPAP0612 | ACCT#SPAP0612/LPATH//00 | HICKSVILLE | NY | 11802-6203 | 06/05/15 | $126,960.93 |
| BUSTLETON PARTNERS | P.O. BOX 6203 | DEPT CODE: SPAP0612 | ACCT#SPAP0612/LPATH//00 | HICKSVILLE | NY | 11802-6203 | 07/01/15 | $54,015.27 |
| **BUSTLETON PARTNERS Total** | | | | | | | | **$289,006.74** |
| BUTLER, BOROUGH OF (NJ) | 1 ACE ROAD | | | BUTLER | NJ | 07405 | 05/06/15 | $32,038.69 |
| BUTLER, BOROUGH OF (NJ) | 1 ACE ROAD | | | BUTLER | NJ | 07405 | 06/05/15 | $31,583.50 |
| BUTLER, BOROUGH OF (NJ) | 1 ACE ROAD | | | BUTLER | NJ | 07405 | 07/03/15 | $34,712.91 |
| **BUTLER, BOROUGH OF (NJ) Total** | | | | | | | | **$98,335.10** |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/20/15 | $6,269,965.94 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/21/15 | $8,838,507.65 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/22/15 | $9,418,825.53 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/23/15 | $9,284,157.79 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/24/15 | $9,449,325.29 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/27/15 | $15,098,376.00 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/28/15 | $9,590,910.98 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/29/15 | $10,188,932.17 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 04/30/15 | $10,000,378.25 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/01/15 | $10,202,154.87 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/04/15 | $10,436,200.47 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/05/15 | $10,454,013.08 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/06/15 | $10,747,418.72 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/07/15 | $10,727,227.14 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/08/15 | $11,059,496.98 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/11/15 | $5,803,866.87 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/12/15 | $9,922,492.34 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/13/15 | $10,248,396.02 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/14/15 | $10,114,930.42 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/15/15 | $10,347,415.22 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/18/15 | $10,160,679.98 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/19/15 | $10,199,072.33 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/20/15 | $10,476,787.07 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/21/15 | $10,390,680.09 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/22/15 | $10,548,956.28 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/26/15 | $23,498,501.82 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/27/15 | $9,896,260.87 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/28/15 | $9,783,162.93 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 05/29/15 | $9,909,685.52 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/01/15 | $7,286,249.53 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/02/15 | $9,993,810.11 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/03/15 | $10,537,989.12 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/04/15 | $10,338,659.59 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/05/15 | $10,522,819.29 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/08/15 | $4,325,954.95 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/09/15 | $9,734,253.54 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/10/15 | $10,310,107.32 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/11/15 | $10,316,052.29 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/12/15 | $10,434,683.65 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/15/15 | $5,278,866.57 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/16/15 | $9,351,963.67 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/17/15 | $9,913,911.21 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/18/15 | $9,902,815.48 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/19/15 | $10,046,773.19 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/22/15 | $12,368,918.42 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/23/15 | $9,862,406.00 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/24/15 | $10,285,242.12 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/25/15 | $10,636,378.83 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/26/15 | $9,589,897.31 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/29/15 | $10,906,518.49 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 06/30/15 | $11,156,089.26 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/01/15 | $11,708,223.09 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/02/15 | $11,486,153.81 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/03/15 | $11,656,366.43 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/06/15 | $6,457,098.66 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/07/15 | $9,200,509.94 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/08/15 | $9,738,367.18 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/09/15 | $9,501,023.04 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/10/15 | $9,938,275.92 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/13/15 | $6,946,512.28 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/14/15 | $8,614,338.42 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/15/15 | $9,184,706.15 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/16/15 | $8,963,418.13 |
| C & S WHOLESALE WIRE TRANSFER/01WIRE030010 | 7 Corporate Dr | | | Keene | NH | 3431 | 07/17/15 | $6,723,476.03 |
| **C & S WHOLESALE WIRE TRANSFER/01WIRE030010 Total** | | | | | | | | **$636,285,607.64** |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 04/22/15 | $4,450.00 |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 04/24/15 | $4,460.00 |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 04/29/15 | $4,460.00 |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 05/01/15 | $1,115.00 |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 05/27/15 | $1,115.00 |
| C H ROBINSON WORLDWIDE INC/991801998010 | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | 06/03/15 | $115.00 |
| **C H ROBINSON WORLDWIDE INC/991801998010 Total** | | | | | | | | **$15,715.00** |
| C J G SIGNS UNLIMITED/640300041010 | 160 EAST SPRINGBROOK DR | | | GILLETTE | NJ | 07933 | 05/22/15 | $19,301.97 |
| C J G SIGNS UNLIMITED/640300041010 | 160 EAST SPRINGBROOK DR | | | GILLETTE | NJ | 07933 | 05/29/15 | $1,430.00 |
| C J G SIGNS UNLIMITED/640300041010 | 160 EAST SPRINGBROOK DR | | | GILLETTE | NJ | 07933 | 06/10/15 | $11,825.18 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| C J G SIGNS UNLIMITED/640300041010 | 160 EAST SPRINGBROOK DR | | | GILLETTE | NJ | 07933 | 06/24/15 | $2,732.00 |
| C J G SIGNS UNLIMITED/640300041010 | 160 EAST SPRINGBROOK DR | | | GILLETTE | NJ | 07933 | 06/26/15 | $37,778.54 |
| **C J G SIGNS UNLIMITED/640300041010 Total** | | | | | | | | **$73,067.69** |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 05/22/15 | $11,422.87 |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 05/27/15 | $1,901.79 |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 05/29/15 | $1,329.38 |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 06/03/15 | $14,964.71 |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 06/26/15 | $6,837.07 |
| C S I CONTRACTORS INC/010300029010 | P O BOX 978 | | | ROCKY HILL | CT | 06067 | 07/10/15 | $1,224.84 |
| **C S I CONTRACTORS INC/010300029010 Total** | | | | | | | | **$37,680.66** |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 04/24/15 | $1,118.46 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 05/01/15 | $1,263.36 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 05/08/15 | $1,059.68 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 05/15/15 | $1,007.16 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 05/22/15 | $865.84 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 05/29/15 | $495.03 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 06/03/15 | $219.35 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 06/05/15 | $755.18 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 06/12/15 | $1,755.58 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 06/19/15 | $1,032.68 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 06/26/15 | $1,032.68 |
| CACIA'S BAKERY/897003001010 | 1526 RITNER AVE | | | PHILADELPHIA | PA | 19145 | 07/03/15 | $1,002.68 |
| **CACIA'S BAKERY/897003001010 Total** | | | | | | | | **$11,607.68** |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 04/22/15 | $17,544.84 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 04/24/15 | $343.37 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 04/29/15 | $17,191.53 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/06/15 | $17,145.24 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/08/15 | $19.19 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/13/15 | $15,513.36 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/15/15 | $174.68 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/20/15 | $16,249.18 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/22/15 | $159.72 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 05/27/15 | $16,615.81 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/03/15 | $15,145.71 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/05/15 | $202.31 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/10/15 | $15,741.98 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/12/15 | $153.69 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/17/15 | $16,440.45 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/19/15 | $285.75 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 06/24/15 | $16,195.20 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 07/01/15 | $13,105.62 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 07/03/15 | $15,977.45 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 07/08/15 | $32,528.48 |
| CALANDRA ENTERPRISES/643503006010 | 204-1ST AVENUE CORNER OF | BLOOMFIELD AVE | | NEWARK | NJ | 07107 | 07/15/15 | $15,075.92 |
| **CALANDRA ENTERPRISES/643503006010 Total** | | | | | | | | **$241,809.48** |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 04/22/15 | $4,849.22 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 04/29/15 | $3,852.15 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 05/06/15 | $4,573.83 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 05/13/15 | $5,994.46 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 05/20/15 | $6,444.34 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 05/27/15 | $9,308.74 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 06/03/15 | $5,759.05 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 06/10/15 | $7,282.74 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 06/17/15 | $4,973.72 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 06/24/15 | $5,175.16 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 07/01/15 | $5,255.46 |
| CALIP DAIRIES INC/643503005010 | 701 ZEREGA AVE | | | BRONX | NY | 10473 | 07/03/15 | $5,054.47 |
| **CALIP DAIRIES INC/643503005010 Total** | | | | | | | | **$68,523.34** |
| CALKINS & BURKE LIMITED/990300071510 | C/O TX9209U | P.O. BOX 66900 | | CHICAGO | IL | 60666-0900 | 05/06/15 | $2,958.00 |
| CALKINS & BURKE LIMITED/990300071510 | C/O TX9209U | P.O. BOX 66900 | | CHICAGO | IL | 60666-0900 | 06/12/15 | $630.00 |
| CALKINS & BURKE LIMITED/990300071510 | C/O TX9209U | P.O. BOX 66900 | | CHICAGO | IL | 60666-0900 | 06/17/15 | $4,260.60 |
| CALKINS & BURKE LIMITED/990300071510 | C/O TX9209U | P.O. BOX 66900 | | CHICAGO | IL | 60666-0900 | 06/19/15 | $3,044.70 |
| CALKINS & BURKE LIMITED/990300071510 | C/O TX9209U | P.O. BOX 66900 | | CHICAGO | IL | 60666-0900 | 07/03/15 | $1,781.60 |
| **CALKINS & BURKE LIMITED/990300071510 Total** | | | | | | | | **$12,674.90** |
| CALLAHAN & BLAINE, APLC | 3 HUTTON CENTER DRIVE | NINTH FLOOR | | SANTA ANA | CA | 92707 | 04/29/15 | $7,085.65 |
| **CALLAHAN & BLAINE, APLC Total** | | | | | | | | **$7,085.65** |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 04/22/15 | $1,402.97 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 05/15/15 | $20,425.13 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 05/20/15 | $7,179.84 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 05/22/15 | $26,816.21 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 05/27/15 | $14,155.05 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 05/29/15 | $5,116.07 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 06/03/15 | $5,133.24 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 06/19/15 | $1,491.61 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 06/24/15 | $3,164.03 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 07/01/15 | $2,993.51 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 07/03/15 | $376.32 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 07/08/15 | $1,118.61 |
| CAMBER PHARMACEUTICALS, INC | P.O. BOX 28684 | | | NEW YORK | NY | 10087-8684 | 07/10/15 | $5,358.44 |
| **CAMBER PHARMACEUTICALS, INC Total** | | | | | | | | **$94,731.03** |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 04/24/15 | $33,275.78 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 05/01/15 | $38,371.54 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 05/08/15 | $32,591.13 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 05/15/15 | $33,534.92 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 05/22/15 | $33,854.37 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 05/29/15 | $33,352.36 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 06/05/15 | $33,306.30 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 06/12/15 | $32,465.88 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 06/19/15 | $33,082.67 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 06/26/15 | $35,169.63 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 07/03/15 | $32,270.07 |
| CAMBRIDGE SECURITY SERVICE CORP | 90 MULBERRY STREET | | | NEWARK | NJ | 07102 | 07/10/15 | $32,258.42 |
| **CAMBRIDGE SECURITY SERVICE CORP Total** | | | | | | | | **$403,533.07** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 04/27/15 | $40,510.63 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 04/30/15 | $32,357.43 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 05/07/15 | $24,047.60 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 05/14/15 | $49,111.10 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 05/21/15 | $42,472.69 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 05/28/15 | $30,826.80 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/03/15 | $87,271.37 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/08/15 | $45,226.65 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/15/15 | $30,935.85 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/18/15 | $66,489.64 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/23/15 | $35,071.18 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 06/25/15 | $31,456.83 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 07/02/15 | $8,255.70 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 07/09/15 | $24,481.12 |
| CANADA DRY - DELAWARE/682203025010 | PHILADELPHIA DIV | P O BOX 403685 | | ATLANTA | GA | 30384 | 07/16/15 | $33,339.07 |
| **CANADA DRY - DELAWARE/682203025010 Total** | | | | | | | | **$581,853.66** |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 04/27/15 | $2,064.58 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 04/30/15 | $3,543.65 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 05/07/15 | $2,178.58 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 05/14/15 | $5,315.78 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 05/21/15 | $3,613.65 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 05/28/15 | $2,781.36 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/03/15 | $9,320.15 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/08/15 | $11,003.25 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/15/15 | $6,029.62 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/22/15 | $6,924.16 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/23/15 | $6,068.94 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 06/25/15 | $4,943.78 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 07/02/15 | $3,820.00 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 07/09/15 | $8,049.17 |
| CANADA DRY - PLEASANTVILLE/872503025020 | 950 MILL RD | P O BOX 706 | | PLEASANTVILLE | NJ | 08232 | 07/16/15 | $11,963.43 |
| **CANADA DRY - PLEASANTVILLE/872503025020 Total** | | | | | | | | **$87,620.10** |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 04/27/15 | $153,189.77 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 04/30/15 | $157,961.70 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/07/15 | $90,576.53 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/14/15 | $101,829.02 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/21/15 | $129,668.80 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/28/15 | $193,926.14 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/03/15 | $330,538.21 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/08/15 | $167,824.68 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/15/15 | $167,424.93 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/22/15 | $133,267.29 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/23/15 | $175,228.04 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/24/15 | $4,120.49 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/25/15 | $123,512.60 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/02/15 | $112,806.50 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/03/15 | $76.00 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/09/15 | $112,097.05 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/13/15 | $951.90 |
| CANADA DRY BOTTLING OF N Y/812703129010 | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/16/15 | $31,577.56 |
| **CANADA DRY BOTTLING OF N Y/812703129010 Total** | | | | | | | | **$2,186,577.21** |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 04/27/15 | $36,890.27 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 04/30/15 | $25,348.68 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/07/15 | $19,713.04 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/14/15 | $11,326.81 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/21/15 | $17,271.35 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 05/28/15 | $37,293.75 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/03/15 | $69,632.40 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/08/15 | $22,011.31 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/15/15 | $29,177.66 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/18/15 | $28,322.86 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/19/15 | $15,549.50 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/23/15 | $25,159.57 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/24/15 | $6,763.19 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 06/25/15 | $15,497.26 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/02/15 | $18,273.72 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/03/15 | $417.15 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/09/15 | $18,392.14 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/13/15 | $351.90 |
| CANADA DRY NY | LOCKBOX 741078 | | | ATLANTA | GA | 30374-1078 | 07/16/15 | $21,531.19 |
| **CANADA DRY NY Total** | | | | | | | | **$418,923.75** |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 04/24/15 | $2,801.91 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 05/01/15 | $5,543.92 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 05/08/15 | $6,740.50 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 05/15/15 | $6,113.19 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 05/22/15 | $7,424.12 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 06/03/15 | $7,511.46 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 06/05/15 | $6,602.43 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 06/12/15 | $6,011.48 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 07/01/15 | $11,995.02 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 07/03/15 | $4,125.55 |
| CANADA DRY OF ASBURY PK | BOTTLING CO | PO  BOX 248 | | NEPTUNE | NJ | 07754-0000 | 07/10/15 | $2,016.02 |
| **CANADA DRY OF ASBURY PK Total** | | | | | | | | **$66,885.60** |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 04/27/15 | $13,556.24 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 04/30/15 | $13,551.69 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 05/07/15 | $7,366.70 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 05/14/15 | $20,695.91 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 05/21/15 | $14,429.22 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 05/28/15 | $10,283.86 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/03/15 | $36,154.16 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/08/15 | $12,799.75 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/15/15 | $35,046.47 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/18/15 | $11,641.16 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/23/15 | $14,821.29 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 06/25/15 | $13,422.80 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 07/02/15 | $2,675.97 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 07/09/15 | $17,876.79 |
| CANADA DRY OF WILMINGTON/872503025040 | CDNC-CDSA ATLANTA LOCKBOX | COLLEGE PARK | P O BOX 403708 | ATLANTA | GA | 30384-3708 | 07/16/15 | $14,833.71 |
| **CANADA DRY OF WILMINGTON/872503025040 Total** | | | | | | | | **$239,155.72** |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 04/27/15 | $1,635.20 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 04/30/15 | $1,504.40 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 05/14/15 | $4,750.36 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 05/21/15 | $1,521.86 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 05/28/15 | $2,283.05 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 06/03/15 | $6,468.10 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 06/08/15 | $3,619.34 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 06/15/15 | $701.55 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 06/23/15 | $15.25 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 07/06/15 | $1,236.87 |
| CANADA DRY/DELAWARE VALLEY/385903025010 | 8275 U S ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | 07/13/15 | $788.08 |
| **CANADA DRY/DELAWARE VALLEY/385903025010 Total** | | | | | | | | **$24,524.06** |
| CAPANO GROUP LLC/015022584020 | 105 FOULK RD | | | WILMINGTON | DE | 19803 | 05/01/15 | $10,463.21 |
| CAPANO GROUP LLC/015022584020 | 105 FOULK RD | | | WILMINGTON | DE | 19803 | 06/03/15 | $10,463.21 |
| CAPANO GROUP LLC/015022584020 | 105 FOULK RD | | | WILMINGTON | DE | 19803 | 07/01/15 | $10,463.21 |
| **CAPANO GROUP LLC/015022584020 Total** | | | | | | | | **$31,389.63** |
| CAPITAL ONE, NATIONAL ASSOCIATION | f/b/o ROCKLAND CENTER ASSOCIATES | PO BOX 193 | | LAUREL | NY | 11948 | 05/01/15 | $62,982.93 |
| CAPITAL ONE, NATIONAL ASSOCIATION | f/b/o ROCKLAND CENTER ASSOCIATES | PO BOX 193 | | LAUREL | NY | 11948 | 06/03/15 | $62,982.93 |
| **CAPITAL ONE, NATIONAL ASSOCIATION Total** | | | | | | | | **$125,965.86** |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 04/24/15 | $99,801.29 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 04/29/15 | $7,445.20 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/01/15 | $86,084.26 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/06/15 | $10,256.40 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/08/15 | $42,995.88 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/13/15 | $339,212.78 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/15/15 | $81,141.69 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/20/15 | $20,019.46 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/22/15 | $170,468.26 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/27/15 | $23,957.50 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 05/29/15 | $107,680.81 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 06/05/15 | $14,072.40 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 06/12/15 | $92,466.40 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 06/17/15 | $47,631.78 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 06/19/15 | $50,530.06 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 06/26/15 | $249,888.74 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 07/03/15 | $75,235.78 |
| CAPITOL WINE & SPIRITS/643503102010 | Westgate Corporate Center | 505 Martinsville Road | | Basking Ridge | NJ | Basking Ridge | 07/10/15 | $78,357.78 |
| **CAPITOL WINE & SPIRITS/643503102010 Total** | | | | | | | | **$1,597,246.47** |
| CARACO PHARMACEUTICAL LABORATORIES, LTD. | DEPARTMENT# 77300 | PO BOX 77000 | | DETROIT | MICHI | 48202 | 06/10/15 | $133,003.36 |
| CARACO PHARMACEUTICAL LABORATORIES, LTD. | DEPARTMENT# 77300 | PO BOX 77000 | | DETROIT | MICHI | 48202 | 06/12/15 | $55,613.10 |
| CARACO PHARMACEUTICAL LABORATORIES, LTD. | DEPARTMENT# 77300 | PO BOX 77000 | | DETROIT | MICHI | 48202 | 06/17/15 | $717.36 |
| CARACO PHARMACEUTICAL LABORATORIES, LTD. | DEPARTMENT# 77300 | PO BOX 77000 | | DETROIT | MICHI | 48202 | 06/19/15 | $1,676.51 |
| CARACO PHARMACEUTICAL LABORATORIES, LTD. | DEPARTMENT# 77300 | PO BOX 77000 | | DETROIT | MICHI | 48202 | 07/01/15 | $1,023.12 |
| **CARACO PHARMACEUTICAL LABORATORIES, LTD. Total** | | | | | | | | **$192,033.45** |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 04/22/15 | $3,754.42 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 04/29/15 | $1,109.28 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 05/06/15 | $1,779.87 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 05/13/15 | $2,367.20 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 05/20/15 | $3,141.59 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 05/27/15 | $2,965.35 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 06/03/15 | $1,457.43 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 06/10/15 | $4,400.85 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 06/17/15 | $2,339.60 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 06/24/15 | $3,427.79 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 07/01/15 | $418.89 |
| CARIVE IMPORT INC/385903089010 | 1251 RANDALL AVE | | | BRONX | NY | 10474 | 07/08/15 | $1,916.15 |
| **CARIVE IMPORT INC/385903089010 Total** | | | | | | | | **$29,078.42** |
| CARL BUDDIG AND CO/990202550010 | P O BOX 72238 | | | CHICAGO | IL | 60678-2238 | 06/12/15 | $4,422.40 |
| CARL BUDDIG AND CO/990202550010 | P O BOX 72238 | | | CHICAGO | IL | 60678-2238 | 06/17/15 | $2,500.00 |
| CARL BUDDIG AND CO/990202550010 | P O BOX 72238 | | | CHICAGO | IL | 60678-2238 | 07/03/15 | $3,575.70 |
| **CARL BUDDIG AND CO/990202550010 Total** | | | | | | | | **$10,498.10** |
| CAROLINA SERVICES CO | P O BOX 75205 | | | CHARLOTTE | NC | 28275-0205 | 05/13/15 | $40,039.29 |
| **CAROLINA SERVICES CO Total** | | | | | | | | **$40,039.29** |
| CARTTRONICS LLC | P.O. BOX 515711 | | | LOS ANGELES | CA | 90051-5185 | 04/29/15 | $21,272.50 |
| CARTTRONICS LLC | P.O. BOX 515711 | | | LOS ANGELES | CA | 90051-5185 | 05/13/15 | $2,176.73 |
| CARTTRONICS LLC | P.O. BOX 515711 | | | LOS ANGELES | CA | 90051-5185 | 07/01/15 | $125.93 |
| **CARTTRONICS LLC Total** | | | | | | | | **$23,575.16** |
| CATALINA MARKETING CORP/640300516020 | P O BOX 620000 | | | ORLANDO | FL | 32891-8484 | 05/06/15 | $20,000.00 |
| CATALINA MARKETING CORP/640300516020 | P O BOX 620000 | | | ORLANDO | FL | 32891-8484 | 06/10/15 | $15,000.00 |
| CATALINA MARKETING CORP/640300516020 | P O BOX 620000 | | | ORLANDO | FL | 32891-8484 | 07/03/15 | $5,000.00 |
| **CATALINA MARKETING CORP/640300516020 Total** | | | | | | | | **$40,000.00** |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 04/24/15 | $521.70 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/15/15 | $1,497.05 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/22/15 | $4,880.00 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 05/29/15 | $500.00 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/19/15 | $1,388.09 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 06/26/15 | $1,472.00 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 07/03/15 | $260.00 |
| CAZANOVE OPICI CORP | 25 DEBOER DRIVE | | | GLEN ROCK | NJ | 07452 | 07/10/15 | $900.00 |
| **CAZANOVE OPICI CORP Total** | | | | | | | | **$11,418.84** |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 04/22/15 | $278,125.47 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 04/29/15 | $290,685.61 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/06/15 | $278,908.64 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/13/15 | $287,287.13 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/20/15 | $278,568.20 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/27/15 | $289,858.66 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/03/15 | $279,315.64 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/10/15 | $277,562.11 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/17/15 | $277,562.11 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/24/15 | $277,562.11 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 07/01/15 | $289,241.57 |
| CBA/640300532100 | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 07/03/15 | $278,995.44 |
| **CBA/640300532100 Total** | | | | | | | | **$3,383,672.69** |
| CDG Group, LLC | 3 South King Street | | | Leesburg | VA | 20175 | 07/16/15 | $175,000.00 |
| **CDG Group, LLC Total** | | | | | | | | **$175,000.00** |
| CEDARBROOK PLAZA, INC. | SUITE 1600 | 370 SEVENTH AVENUE | | NEW YORK | NY | 10001 | 05/01/15 | $87,407.40 |
| CEDARBROOK PLAZA, INC. | SUITE 1600 | 370 SEVENTH AVENUE | | NEW YORK | NY | 10001 | 06/03/15 | $87,407.40 |
| CEDARBROOK PLAZA, INC. | SUITE 1600 | 370 SEVENTH AVENUE | | NEW YORK | NY | 10001 | 07/01/15 | $87,407.40 |
| **CEDARBROOK PLAZA, INC. Total** | | | | | | | | **$262,222.20** |
| CEDAR-CARMANS LLC | C/O NORTH FORK N A | P O BOX 3027 | | HICKSVILLE | NY | 11802 | 04/22/15 | $616.20 |
| CEDAR-CARMANS LLC | C/O NORTH FORK N A | P O BOX 3027 | | HICKSVILLE | NY | 11802 | 04/24/15 | $21,547.83 |
| CEDAR-CARMANS LLC | C/O NORTH FORK N A | P O BOX 3027 | | HICKSVILLE | NY | 11802 | 05/01/15 | $70,709.86 |
| CEDAR-CARMANS LLC | C/O NORTH FORK N A | P O BOX 3027 | | HICKSVILLE | NY | 11802 | 06/03/15 | $64,123.61 |
| CEDAR-CARMANS LLC | C/O NORTH FORK N A | P O BOX 3027 | | HICKSVILLE | NY | 11802 | 06/05/15 | $106,019.01 |
| **CEDAR-CARMANS LLC Total** | | | | | | | | **$263,016.51** |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 04/24/15 | $23,747.90 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 05/01/15 | $14,879.75 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 05/08/15 | $8,512.95 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 05/29/15 | $1,634.52 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 06/05/15 | $8,722.67 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 06/12/15 | $9,948.68 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 06/19/15 | $16,624.78 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 06/26/15 | $14,704.49 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 07/03/15 | $20,755.04 |
| CEDARS MEDITERRANEAN FOODS/643503169010 | P O BOX 74738 | | | CHICAGO | IL | 60694-4738 | 07/10/15 | $24,928.65 |
| **CEDARS MEDITERRANEAN FOODS/643503169010 Total** | | | | | | | | **$144,459.43** |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 04/22/15 | $12,277.44 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 04/29/15 | $13,467.43 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 05/06/15 | $14,271.11 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 05/13/15 | $13,746.51 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 05/20/15 | $14,789.50 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 05/27/15 | $14,544.77 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 06/03/15 | $15,215.24 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 06/10/15 | $12,834.67 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 06/17/15 | $15,441.20 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 06/24/15 | $14,985.03 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 07/01/15 | $15,054.02 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 07/08/15 | $16,726.94 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 07/15/15 | $15,444.08 |
| CELENTANO PROVISIONS INC/897003002510 | 15 MORRISON DRIVE | | | NEW ROCHELLE | NY | 10804 | 07/17/15 | $15,200.59 |
| **CELENTANO PROVISIONS INC/897003002510 Total** | | | | | | | | **$203,998.53** |
| CENMOR ASSOCIATES/815028229010 | 1455 VETERANS MEM HWY | | | HAUPPAUGE | NY | 11787 | 05/01/15 | $19,344.55 |
| CENMOR ASSOCIATES/815028229010 | 1455 VETERANS MEM HWY | | | HAUPPAUGE | NY | 11787 | 06/03/15 | $19,113.28 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CENMOR ASSOCIATES/815028229010 | 1455 VETERANS MEM HWY | | | HAUPPAUGE | NY | 11787 | 07/15/15 | $19,113.28 |
| **CENMOR ASSOCIATES/815028229010 Total** | | | | | | | | **$57,571.11** |
| CENTER LIMITED PARTNERSHIP/015022981010 | C\O FOULGER PRATT COMPANIES | 9600 BLACKWELL RD STE 200 | | ROCKVILLE | MD | 20850 | 05/01/15 | $62,074.40 |
| CENTER LIMITED PARTNERSHIP/015022981010 | C\O FOULGER PRATT COMPANIES | 9600 BLACKWELL RD STE 200 | | ROCKVILLE | MD | 20850 | 06/03/15 | $62,074.40 |
| CENTER LIMITED PARTNERSHIP/015022981010 | C\O FOULGER PRATT COMPANIES | 9600 BLACKWELL RD STE 200 | | ROCKVILLE | MD | 20850 | 06/05/15 | $549.63 |
| CENTER LIMITED PARTNERSHIP/015022981010 | C\O FOULGER PRATT COMPANIES | 9600 BLACKWELL RD STE 200 | | ROCKVILLE | MD | 20850 | 06/12/15 | $7,722.76 |
| CENTER LIMITED PARTNERSHIP/015022981010 | C\O FOULGER PRATT COMPANIES | 9600 BLACKWELL RD STE 200 | | ROCKVILLE | MD | 20850 | 07/15/15 | $0.01 |
| **CENTER LIMITED PARTNERSHIP/015022981010 Total** | | | | | | | | **$132,421.20** |
| CENTER SQUARE PLAZA ASSC | C/O FAMECO MANAGEMENT SERVICES ASOOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | 05/01/15 | $62,460.05 |
| CENTER SQUARE PLAZA ASSC | C/O FAMECO MANAGEMENT SERVICES ASOOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | 06/03/15 | $66,016.71 |
| CENTER SQUARE PLAZA ASSC | C/O FAMECO MANAGEMENT SERVICES ASOOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | 07/01/15 | $66,016.71 |
| CENTER SQUARE PLAZA ASSC | C/O FAMECO MANAGEMENT SERVICES ASOOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | 07/08/15 | $18,469.57 |
| **CENTER SQUARE PLAZA ASSC Total** | | | | | | | | **$212,963.04** |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 04/22/15 | $2,433.53 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 04/24/15 | $282.43 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 04/29/15 | $5,495.38 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 05/06/15 | $8,524.01 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 05/13/15 | $3,914.39 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 05/20/15 | $12,491.67 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 05/27/15 | $5,009.85 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 05/29/15 | $1,572.83 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 06/03/15 | $597.70 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 06/10/15 | $7,124.55 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 06/24/15 | $15,122.06 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 07/03/15 | $20,114.49 |
| CENTRAL FOOD CORP/643503119010 | 50 HARRISON ST STE 217 | | | HOBOKEN | NJ | 07030 | 07/13/15 | $3,513.76 |
| **CENTRAL FOOD CORP/643503119010 Total** | | | | | | | | **$86,196.65** |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 04/24/15 | $2,455.48 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 05/06/15 | $42,162.87 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 05/08/15 | $1,724.53 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 05/13/15 | $826.12 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 05/15/15 | $808.18 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 05/22/15 | $598.89 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 06/10/15 | $44,921.87 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 06/17/15 | $466.04 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 06/19/15 | $219.46 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 07/08/15 | $54,134.39 |
| CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVE. | | | POUGHKEEPSIE | NY | 12601-4839 | 07/10/15 | $420.99 |
| **CENTRAL HUDSON GAS & ELECTRIC Total** | | | | | | | | **$148,738.82** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 04/22/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 04/29/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 05/06/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 05/13/15 | $2,102.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 05/20/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 05/27/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 06/03/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 06/10/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 06/12/15 | $452.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 06/17/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 06/24/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 07/01/15 | $1,650.00 |
| CENTRAL PARKING SYSTEM/870300919010 | P O BOX 790402 | | | ST LOUIS | MO | 63179-0402 | 07/08/15 | $1,650.00 |
| **CENTRAL PARKING SYSTEM/870300919010 Total** | | | | | | | | **$20,704.00** |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 04/22/15 | $76,753.31 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 04/29/15 | $79,625.59 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/01/15 | $253.36 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/06/15 | $75,509.96 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/13/15 | $74,273.98 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/20/15 | $69,458.46 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/22/15 | $97.25 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 05/27/15 | $82,328.82 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 06/03/15 | $86,931.48 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 06/10/15 | $85,714.29 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 06/17/15 | $70,213.63 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 06/19/15 | $963.33 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 06/24/15 | $59,299.40 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 07/01/15 | $62,998.55 |
| CF FOODS LLC/897003061410 | LOCKBOX 1027 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | 07/03/15 | $141,908.08 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CF FOODS LLC/897003061410 Total | | | | | | | | $966,329.49 |
| CHAIRMAN WORKERS COMPENSATION/012301343020 | FINANCE OFFICE, ASSESSMENT UNIT | 328 STATE STREET, ROOM 331 | | SCHENECTADY | NY | 12305 | 04/24/15 | $387,331.67 |
| CHAIRMAN WORKERS COMPENSATION/012301343020 | FINANCE OFFICE, ASSESSMENT UNIT | 328 STATE STREET, ROOM 331 | | SCHENECTADY | NY | 12305 | 06/03/15 | $222,456.09 |
| CHAIRMAN WORKERS COMPENSATION/012301343020 Total | | | | | | | | $609,787.76 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 04/22/15 | $15,861.45 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 04/24/15 | $2,895.85 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 04/29/15 | $23,682.12 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 05/06/15 | $13,933.05 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 05/08/15 | $552.06 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 05/13/15 | $20,191.61 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 05/20/15 | $22,392.25 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 05/27/15 | $16,475.52 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 06/03/15 | $15,776.80 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 06/10/15 | $12,243.51 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 06/17/15 | $12,383.98 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 06/24/15 | $17,806.74 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 07/01/15 | $12,499.92 |
| CHARLES RITTER/385918179010 | P O BOX 37560 | | | PHILADELPHIA | PA | 19148-9998 | 07/03/15 | $11,262.55 |
| CHARLES RITTER/385918179010 Total | | | | | | | | $197,957.41 |
| CHARLES RIVER ASSOCIATES | PO BOX 845960 | | | BOSTON | MA | 02284 | 10/17/14 | $4,403.50 |
| CHARLES RIVER ASSOCIATES | PO BOX 845960 | | | BOSTON | MA | 02284 | 10/17/14 | $26,167.50 |
| CHARLES RIVER ASSOCIATES | PO BOX 845960 | | | BOSTON | MA | 02284 | 11/20/14 | $29,093.75 |
| CHARLES RIVER ASSOCIATES | PO BOX 845960 | | | BOSTON | MA | 02284 | 12/29/14 | $5,466.75 |
| CHARLES RIVER ASSOCIATES Total | | | | | | | | $65,131.50 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $84,107.99 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $73,360.68 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/05/15 | $164.34 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $58,612.89 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $66,940.49 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $85,402.53 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $80,706.08 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $92,957.85 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $105,301.21 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $79,600.74 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/23/15 | $12,456.27 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $89,352.54 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/29/15 | $41,010.02 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $94,890.89 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $95,512.55 |
| CHAS FREIHOFER BAKING CO INC/643506601010 | GEORGE WESTON BAKERIES | P O BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $84,590.06 |
| **CHAS FREIHOFER BAKING CO INC/643506601010 Total** | | | | | | | | **$1,144,967.13** |
| CHASE CARD SERVICES | CARDMEMBER SERVICES | P.O. BOX 94014 | | PALATINE | IL | 60094 | 04/29/15 | $14,187.04 |
| CHASE CARD SERVICES | CARDMEMBER SERVICES | P.O. BOX 94014 | | PALATINE | IL | 60094 | 05/27/15 | $43,164.52 |
| CHASE CARD SERVICES | CARDMEMBER SERVICES | P.O. BOX 94014 | | PALATINE | IL | 60094 | 06/26/15 | $12,946.87 |
| **CHASE CARD SERVICES Total** | | | | | | | | **$70,298.43** |
| CHERRY HILL TWSP | DIV. OF REVENUE COLL. | 820 MERCER STREET | | CHERRY HILL | NJ | 08002 | 05/01/15 | $202,053.22 |
| **CHERRY HILL TWSP Total** | | | | | | | | **$202,053.22** |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 04/22/15 | $12,215.17 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 04/29/15 | $13,785.81 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 05/06/15 | $14,161.80 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 05/13/15 | $11,939.24 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 05/20/15 | $14,907.95 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 05/27/15 | $14,951.65 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 06/03/15 | $14,568.41 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 06/10/15 | $13,865.44 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 06/17/15 | $14,027.54 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 06/24/15 | $16,563.07 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 07/01/15 | $13,484.16 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 07/08/15 | $12,870.55 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 07/15/15 | $13,191.91 |
| CHRIS MARA LLC/897003200010 | D/B/A WESTCHESTER PROVISIONS | 1290 PARK LANE | | YORKTOWN | NY | 10598 | 07/17/15 | $11,858.61 |
| **CHRIS MARA LLC/897003200010 Total** | | | | | | | | **$192,391.31** |
| CHRISTOPHER C. ROBERTS | 7 GLENWOOD AVENUE | SUITE 401 | | EAST ORANGE | NJ | 07017 | 06/10/15 | $25,000.00 |
| **CHRISTOPHER C. ROBERTS Total** | | | | | | | | **$25,000.00** |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 04/22/15 | $2,047.29 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 04/29/15 | $6,644.18 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 05/06/15 | $7,339.30 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 05/13/15 | $3,443.21 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 05/20/15 | $9,204.34 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 05/27/15 | $7,669.35 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 06/03/15 | $3,943.10 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 06/10/15 | $4,549.12 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 06/17/15 | $7,213.70 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 06/24/15 | $6,319.79 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 07/01/15 | $6,803.59 |
| CIBAO MEAT PRODUCTS INC/385903182010 | 630 ST ANN'S AVE | | | BRONX | NY | 10455 | 07/03/15 | $3,905.08 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **CIBAO MEAT PRODUCTS INC/385903182010 Total** | | | | | | | | **$69,082.05** |
| CIGNA/010300744010 | LINA | ATTN: STEPHANIE SMITH | 1455 VALLEY CENTER PARKWAY | BETHLEHEM | PA | 18017 | 05/01/15 | $108,431.31 |
| CIGNA/010300744010 | LINA | ATTN: STEPHANIE SMITH | 1455 VALLEY CENTER PARKWAY | BETHLEHEM | PA | 18017 | 05/29/15 | $5,073.91 |
| CIGNA/010300744010 | LINA | ATTN: STEPHANIE SMITH | 1455 VALLEY CENTER PARKWAY | BETHLEHEM | PA | 18017 | 06/12/15 | $101,434.78 |
| CIGNA/010300744010 | LINA | ATTN: STEPHANIE SMITH | 1455 VALLEY CENTER PARKWAY | BETHLEHEM | PA | 18017 | 07/03/15 | $100,951.56 |
| **CIGNA/010300744010 Total** | | | | | | | | **$315,891.56** |
| CITY OF ELIZABETH | TAX COLLECTOR,  ROOM 102 | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201-2462 | 04/22/15 | $117.00 |
| CITY OF ELIZABETH | TAX COLLECTOR,  ROOM 102 | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201-2462 | 05/01/15 | $63,677.20 |
| CITY OF ELIZABETH | TAX COLLECTOR,  ROOM 102 | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201-2462 | 06/19/15 | $1,155.00 |
| **CITY OF ELIZABETH Total** | | | | | | | | **$64,949.20** |
| CITY OF LINDEN | TAX COLLECTOR | 301 N WOOD AVENUE | | LINDEN | NJ | 07036 | 05/01/15 | $76,937.50 |
| **CITY OF LINDEN Total** | | | | | | | | **$76,937.50** |
| CITY OF LONG BEACH/815027658010 | KENNEDY PLAZA | | | LONG BEACH | NY | 11561 | 05/01/15 | $7,700.00 |
| CITY OF LONG BEACH/815027658010 | KENNEDY PLAZA | | | LONG BEACH | NY | 11561 | 06/03/15 | $7,700.00 |
| CITY OF LONG BEACH/815027658010 | KENNEDY PLAZA | | | LONG BEACH | NY | 11561 | 07/01/15 | $7,700.00 |
| **CITY OF LONG BEACH/815027658010 Total** | | | | | | | | **$23,100.00** |
| CITY OF NEW YORK | DCAS DIV OF R/E SERVICES | BLOCK 6997 LOT 999 | ONE CENTRE STREET 20TH FLOOR | NEW YORK | NY | 10007-1307 | 05/01/15 | $2,640.00 |
| CITY OF NEW YORK | DCAS DIV OF R/E SERVICES | BLOCK 6997 LOT 999 | ONE CENTRE STREET 20TH FLOOR | NEW YORK | NY | 10007-1307 | 06/03/15 | $2,640.00 |
| CITY OF NEW YORK | DCAS DIV OF R/E SERVICES | BLOCK 6997 LOT 999 | ONE CENTRE STREET 20TH FLOOR | NEW YORK | NY | 10007-1307 | 07/01/15 | $2,640.00 |
| **CITY OF NEW YORK Total** | | | | | | | | **$7,920.00** |
| CITY OF NEWARK | ROOM 117 | 920 BROAD STREET | | NEWARK | NJ | 07102-0000 | 05/08/15 | $2,753.14 |
| CITY OF NEWARK | ROOM 117 | 920 BROAD STREET | | NEWARK | NJ | 07102-0000 | 06/05/15 | $2,999.14 |
| CITY OF NEWARK | ROOM 117 | 920 BROAD STREET | | NEWARK | NJ | 07102-0000 | 07/08/15 | $3,261.83 |
| **CITY OF NEWARK Total** | | | | | | | | **$9,014.11** |
| CITY OF NORTH WILDWOOD/011400975030 | 400B NEW JERSEY AVENUE | | | NORTH WILDWOOD | NJ | 08260 | 04/22/15 | $13,340.00 |
| CITY OF NORTH WILDWOOD/011400975030 | 400B NEW JERSEY AVENUE | | | NORTH WILDWOOD | NJ | 08260 | 05/01/15 | $13,583.59 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CITY OF NORTH WILDWOOD/011400975030 Total | | | | | | | | $26,923.59 |
| CITY OF PATERSON/011600543010 | DEPARTMENT OF HUMAN SERVICES | 125 ELLISON STREET | | PATERSON | NJ | 07505 | 04/24/15 | $150.00 |
| CITY OF PATERSON/011600543010 | DEPARTMENT OF HUMAN SERVICES | 125 ELLISON STREET | | PATERSON | NJ | 07505 | 05/01/15 | $29,110.82 |
| CITY OF PATERSON/011600543010 | DEPARTMENT OF HUMAN SERVICES | 125 ELLISON STREET | | PATERSON | NJ | 07505 | 06/24/15 | $878.00 |
| CITY OF PATERSON/011600543010 Total | | | | | | | | $30,138.82 |
| CITY OF PHILADELPHIA DEPT/871601804030 | OF LICENSES & INSPECTIONS | LICENSE ISSUANCE UNIT | P O BOX 1942 | PHILADELPHIA | PA | 19105-1942 | 04/22/15 | $8,500.00 |
| CITY OF PHILADELPHIA DEPT/871601804030 | OF LICENSES & INSPECTIONS | LICENSE ISSUANCE UNIT | P O BOX 1942 | PHILADELPHIA | PA | 19105-1942 | 04/29/15 | $300.00 |
| CITY OF PHILADELPHIA DEPT/871601804030 Total | | | | | | | | $8,800.00 |
| CJAM ASSOCIATES, LLC | PO BOX 5530 | | | HICKSVILLE | NY | 11802-5530 | 05/01/15 | $137,333.33 |
| CJAM ASSOCIATES, LLC | PO BOX 5530 | | | HICKSVILLE | NY | 11802-5530 | 06/01/15 | $137,333.33 |
| CJAM ASSOCIATES, LLC | PO BOX 5530 | | | HICKSVILLE | NY | 11802-5530 | 07/14/15 | $137,333.33 |
| CJAM ASSOCIATES, LLC Total | | | | | | | | $411,999.99 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 04/29/15 | $104,032.94 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 05/06/15 | $107,277.59 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 05/13/15 | $118,252.71 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 05/20/15 | $110,657.28 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 05/27/15 | $115,149.47 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 06/03/15 | $154,969.40 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 06/10/15 | $235,254.60 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 06/17/15 | $137,319.13 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 06/24/15 | $111,036.12 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 07/01/15 | $121,057.29 |
| CLARE ROSE NASSAU/643518446010 | 100 ROSE EXECUTIVE BLVD | | | EAST YAPHANK | NY | 11967 | 07/08/15 | $156,155.69 |
| CLARE ROSE NASSAU/643518446010 Total | | | | | | | | $1,471,162.22 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 04/22/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 04/29/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 05/06/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 05/13/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 05/20/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 05/27/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 06/03/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 06/10/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 06/17/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 06/24/15 | $4,060.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 07/01/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. | 203 NORTH STREET | | | DANVERS | MA | 01923 | 07/08/15 | $3,097.65 |
| CLEANING SERVICES GROUP, INC. Total | | | | | | | | $38,134.80 |
| CLIFPASS SPE CORP. | LOCKBOX #2142 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2142 | 05/01/15 | $123,106.29 |
| CLIFPASS SPE CORP. | LOCKBOX #2142 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2142 | 06/03/15 | $123,791.64 |
| CLIFPASS SPE CORP. Total | | | | | | | | $246,897.93 |
| CLIFTON GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 05/01/15 | $39,644.50 |
| CLIFTON GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 06/01/15 | $39,644.50 |
| CLIFTON GROCERY OWNERS, LLC Total | | | | | | | | $79,289.00 |
| CLIFTON TAX COLLECTOR | P O BOX 51071 | | | NEWARK | NJ | 07101-5171 | 05/01/15 | $43,076.18 |
| CLIFTON TAX COLLECTOR Total | | | | | | | | $43,076.18 |
| CLOROX CO/990300254010 | BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | 07/10/15 | $10,000.00 |
| CLOROX CO/990300254010 Total | | | | | | | | $10,000.00 |
| CLOSTER GROCERY LLC/015032695010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 04/27/15 | $107,121.33 |
| CLOSTER GROCERY LLC/015032695010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 05/26/15 | $107,121.33 |
| CLOSTER GROCERY LLC/015032695010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 06/30/15 | $107,121.33 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **CLOSTER GROCERY LLC/015032695010 Total** | | | | | | | | **$321,363.99** |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 04/20/15 | $334,080.50 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 04/27/15 | $252,109.94 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 05/04/15 | $267,049.10 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 05/11/15 | $208,926.85 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 05/18/15 | $171,132.26 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 05/26/15 | $268,505.86 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 06/01/15 | $225,023.94 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 06/08/15 | $196,268.14 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 06/15/15 | $262,335.97 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 06/22/15 | $292,974.23 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 06/24/15 | $572,199.34 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 07/06/15 | $397,966.69 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 07/09/15 | $550,135.36 |
| CMC Food Inc. | 282 South Ave. | Suite 104 | | Fanwood | NJ | 07023 | 07/16/15 | $132,430.17 |
| **CMC Food Inc. Total** | | | | | | | | **$4,131,138.35** |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 04/22/15 | $2,520.00 |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 04/29/15 | $1,476.60 |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 06/05/15 | $3,966.84 |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 06/24/15 | $3,445.00 |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 07/03/15 | $6,247.70 |
| COASTAL GENERAL CONTRACTING/010301008910 | 1103 INDUSTRIAL PKWY STE D | | | BRICK | NJ | 08724 | 07/15/15 | $0.01 |
| **COASTAL GENERAL CONTRACTING/010301008910 Total** | | | | | | | | **$17,656.15** |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 04/22/15 | $654.96 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 04/29/15 | $1,484.63 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 05/06/15 | $866.22 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 05/13/15 | $857.24 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 05/20/15 | $932.52 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 05/27/15 | $1,085.96 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 06/03/15 | $776.76 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 06/10/15 | $8,246.48 |
| COATESVILLE COCA COLA/872503541010 | PO BOX 38188 | | | PITTSBURGH | PA | 15238-8188 | 06/17/15 | $491.12 |
| **COATESVILLE COCA COLA/872503541010 Total** | | | | | | | | **$15,395.89** |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/20/15 | $1,588.79 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/22/15 | $1,161,837.03 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/27/15 | $506.14 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/28/15 | $337.34 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/29/15 | $956,760.01 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 04/30/15 | $627.34 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/04/15 | $1,417.97 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/05/15 | $17.65 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/06/15 | $730,670.99 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/07/15 | $90.96 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/08/15 | $15,557.81 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/11/15 | $446.18 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/12/15 | $132.54 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/13/15 | $1,000,972.38 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/15/15 | $65.80 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/18/15 | $2,266.20 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/19/15 | $187.52 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/20/15 | $1,037,312.23 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/22/15 | $2.07 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/27/15 | $1,318,421.25 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/28/15 | $529.28 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 05/29/15 | $74.62 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/01/15 | $7,424.76 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/03/15 | $1,131,810.23 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/05/15 | $58.57 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/08/15 | $1,471.31 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/09/15 | $1,276.52 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/10/15 | $3,238,980.33 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/17/15 | $604,145.30 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/18/15 | $23,895.18 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/19/15 | $4,393.93 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/22/15 | $634.68 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/23/15 | $188.97 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/24/15 | $916,613.68 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/25/15 | $15,715.65 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/26/15 | $203.40 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/29/15 | $6,829.22 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 06/30/15 | $866.44 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/01/15 | $743,166.62 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/02/15 | $4,961.06 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/06/15 | $3,794.05 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/07/15 | $56.44 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/08/15 | $842,464.49 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/10/15 | $17,383.07 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/13/15 | $1,100.13 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/14/15 | $4,056.89 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/15/15 | $1,433,594.08 |
| COCA-COLA ENTERPRISES/643503150010 | P O BOX 4108 | | | BOSTON | MA | 02211-4108 | 07/17/15 | $23.75 |
| **COCA-COLA ENTERPRISES/643503150010 Total** | | | | | | | | **$15,234,930.85** |
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION | 500 FRANK W BURR BLVD STE 50 | | TEANECK | NJ | 07666 | 05/01/15 | $2,287.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION | 500 FRANK W BURR BLVD STE 50 | | TEANECK | NJ | 07666 | 06/03/15 | $32,096.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION | 500 FRANK W BURR BLVD STE 50 | | TEANECK | NJ | 07666 | 07/10/15 | $14,440.00 |
| **COGNIZANT TECHNOLOGY SOLUTIONS Total** | | | | | | | | **$48,823.00** |
| COLLECTOR OF TAXES/010201220020 | VILLAGE OF BRIARCLIFF | MANOR | 1111 PLEASANTVILLE RD | BRIARCLIFF MANOR | NY | 10510 | 07/01/15 | $12,428.25 |
| **COLLECTOR OF TAXES/010201220020 Total** | | | | | | | | **$12,428.25** |
| COLLEGE POINT MANAGEMENT INC | 421 SEVENTH AVE 15TH FL | | | NEW YORK | NY | 10001 | 04/22/15 | $603.73 |
| COLLEGE POINT MANAGEMENT INC | 421 SEVENTH AVE 15TH FL | | | NEW YORK | NY | 10001 | 05/01/15 | $179,788.50 |
| COLLEGE POINT MANAGEMENT INC | 421 SEVENTH AVE 15TH FL | | | NEW YORK | NY | 10001 | 06/03/15 | $143,206.66 |
| COLLEGE POINT MANAGEMENT INC | 421 SEVENTH AVE 15TH FL | | | NEW YORK | NY | 10001 | 07/15/15 | $118,922.80 |
| **COLLEGE POINT MANAGEMENT INC Total** | | | | | | | | **$442,521.69** |
| COMMERCIAL ENERGY MGMT ASSOC INC. | SOUTH STREET DEVELOPMENT | P.O. BOX 134 | | GRADYVILLE | PA | 19039 | 04/29/15 | $12,393.93 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL ENERGY MGMT ASSOC INC. | SOUTH STREET DEVELOPMENT | P.O. BOX 134 | | GRADYVILLE | PA | 19039 | 05/27/15 | $12,718.14 |
| COMMERCIAL ENERGY MGMT ASSOC INC. | SOUTH STREET DEVELOPMENT | P.O. BOX 134 | | GRADYVILLE | PA | 19039 | 06/26/15 | $14,555.74 |
| **COMMERCIAL ENERGY MGMT ASSOC INC. Total** | | | | | | | | **$39,667.81** |
| COMMONWEALTH OF PENNSYLVANIA/871601675020 | BUREAU OF WOMEN, INFANTS & CHILDREN (WIC) | 625 FORSTER STREET | 7 WEST, HEALTH & WELFARE | HARRISBURG | PA | 17120 | 05/15/15 | $7,266.54 |
| **COMMONWEALTH OF PENNSYLVANIA/871601675020 Total** | | | | | | | | **$7,266.54** |
| COMMUNITY FOOD BANK OF NJ/640301757010 | 31 EVANS TERMINAL ROAD | | | HILLSIDE | NJ | 07205 | 05/13/15 | $12,502.00 |
| **COMMUNITY FOOD BANK OF NJ/640301757010 Total** | | | | | | | | **$12,502.00** |
| COMPUFORM TECHNOLOGY INC/640301774010 | 166 WEST HILLS RD | | | HUNTINGTON STATION | NY | 11746 | 05/01/15 | $9,619.30 |
| COMPUFORM TECHNOLOGY INC/640301774010 | 166 WEST HILLS RD | | | HUNTINGTON STATION | NY | 11746 | 06/12/15 | $1,476.60 |
| COMPUFORM TECHNOLOGY INC/640301774010 | 166 WEST HILLS RD | | | HUNTINGTON STATION | NY | 11746 | 06/17/15 | $3,207.86 |
| COMPUFORM TECHNOLOGY INC/640301774010 | 166 WEST HILLS RD | | | HUNTINGTON STATION | NY | 11746 | 07/01/15 | $1,605.00 |
| **COMPUFORM TECHNOLOGY INC/640301774010 Total** | | | | | | | | **$15,908.76** |
| CON AGRA GROCERY PRODUCTS CO/990300393060 | P O BOX 409232 | | | ATLANTA | GA | 30384 | 06/12/15 | $10,500.00 |
| **CON AGRA GROCERY PRODUCTS CO/990300393060 Total** | | | | | | | | **$10,500.00** |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 04/22/15 | $421,544.14 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 04/24/15 | $20,594.50 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 04/29/15 | $97,650.74 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/01/15 | $352,446.78 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/06/15 | $117,558.92 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/08/15 | $32,981.46 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/13/15 | $12,411.99 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/15/15 | $65,609.33 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/20/15 | $34,252.80 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/22/15 | $88,244.07 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/27/15 | $76,603.64 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 05/29/15 | $141,332.08 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/03/15 | $410,749.33 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/05/15 | $37,784.66 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/10/15 | $45,731.52 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/12/15 | $21,768.74 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/17/15 | $29,891.78 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/19/15 | $18,421.06 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 06/26/15 | $137,804.89 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 07/01/15 | $50,892.39 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 07/08/15 | $390,088.25 |
| CONEDISON SOLUTIONS | P.O. BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | 07/10/15 | $50,577.59 |
| **CONEDISON SOLUTIONS Total** | | | | | | | | **$2,654,940.66** |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 04/27/15 | $499.40 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 04/29/15 | $472.35 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/06/15 | $576.15 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/14/15 | $564.40 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/20/15 | $702.10 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/27/15 | $656.20 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/04/15 | $588.50 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/10/15 | $564.20 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/17/15 | $704.85 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/24/15 | $598.45 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/02/15 | $588.55 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/09/15 | $590.35 |
| CONNECTICUT BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/15/15 | $578.25 |
| **CONNECTICUT BOTTLE SALES Total** | | | | | | | | **$7,683.75** |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 04/24/15 | $94,027.10 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/01/15 | $47,558.69 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/08/15 | $46,871.07 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/15/15 | $66,884.26 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/20/15 | $1,042.06 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/22/15 | $133,795.17 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/27/15 | $51,674.35 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 05/29/15 | $36,546.78 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 06/19/15 | $110,418.51 |
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 06/26/15 | $128,162.37 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT DISTRIBUTORS INC/661303028010 | 333 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | 07/03/15 | $108,983.03 |
| **CONNECTICUT DISTRIBUTORS INC/661303028010 Total** | | | | | | | | **$825,963.39** |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 04/29/15 | $2,397.07 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 05/06/15 | $2,998.82 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 05/13/15 | $586.88 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 05/29/15 | $1,603.09 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 06/05/15 | $1,446.40 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 06/10/15 | $128.01 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 07/01/15 | $1,108.20 |
| CONNECTICUT NAT GAS CORP | P.O. BOX 9245 | | | CHELSEA | MA | 02150-9245 | 07/10/15 | $129.96 |
| **CONNECTICUT NAT GAS CORP Total** | | | | | | | | **$10,398.43** |
| CONNECTICUT POST/660301889010 | HEARST CT POST | BRIDGEPORT ADVERTISING | P O BOX 26900 | LEHIGH VALLEY | PA | 18002-6900 | 05/06/15 | $13,589.48 |
| CONNECTICUT POST/660301889010 | HEARST CT POST | BRIDGEPORT ADVERTISING | P O BOX 26900 | LEHIGH VALLEY | PA | 18002-6900 | 06/05/15 | $15,864.66 |
| CONNECTICUT POST/660301889010 | HEARST CT POST | BRIDGEPORT ADVERTISING | P O BOX 26900 | LEHIGH VALLEY | PA | 18002-6900 | 06/17/15 | $14,703.49 |
| **CONNECTICUT POST/660301889010 Total** | | | | | | | | **$44,157.63** |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 04/24/15 | $2,728.25 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 05/01/15 | $1,037.98 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 05/08/15 | $1,137.29 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 05/15/15 | $1,269.47 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 05/22/15 | $1,489.75 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 05/29/15 | $2,392.71 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 06/05/15 | $2,220.55 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 06/12/15 | $586.74 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 06/19/15 | $1,756.05 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 06/26/15 | $3,102.17 |
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 07/03/15 | $1,007.84 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT SHELLFISH CO INC/661303697010 | 26 EAST INDUSTRIAL RD | | | BRANFORD | CT | 06405 | 07/10/15 | $885.20 |
| **CONNECTICUT SHELLFISH CO INC/661303697010 Total** | | | | | | | | **$19,614.00** |
| CONSOLIDATED EDISON CO/010301890010 | JAF STATION | P O BOX 1701 | | NEW YORK | NY | 10116-1701 | 04/22/15 | $15,599.21 |
| CONSOLIDATED EDISON CO/010301890010 | JAF STATION | P O BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/17/15 | $121.49 |
| **CONSOLIDATED EDISON CO/010301890010 Total** | | | | | | | | **$15,720.70** |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 04/22/15 | $731,309.14 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 04/24/15 | $135,842.28 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 04/29/15 | $734,287.53 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/01/15 | $22,219.34 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/06/15 | $468,691.34 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/08/15 | $36.50 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/13/15 | $409,686.71 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/20/15 | $323,695.06 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/22/15 | $31,431.54 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/27/15 | $543,384.71 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 05/29/15 | $19,392.17 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/03/15 | $402,416.51 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/05/15 | $8,476.75 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/10/15 | $322,457.28 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/17/15 | $406,548.94 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/19/15 | $905.32 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/24/15 | $379,729.24 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 06/26/15 | $13,631.09 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 07/01/15 | $427,247.88 |
| CONSOLIDATED EDSION CO-NY INC. | JAF STATION | P.O. BOX 1701 | | NEW YORK | NY | 10116-1701 | 07/08/15 | $351,660.81 |
| **CONSOLIDATED EDSION CO-NY INC. Total** | | | | | | | | **$5,733,050.14** |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 04/24/15 | $1,017.28 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 05/01/15 | $1,660.22 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 05/08/15 | $466.04 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 05/15/15 | $504.84 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 05/22/15 | $1,142.97 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 05/29/15 | $983.22 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 06/05/15 | $1,130.50 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 06/12/15 | $2,317.94 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 06/19/15 | $914.53 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 06/26/15 | $922.96 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 07/03/15 | $472.09 |
| CONTINENTAL COOKIES INC/897003482010 | 185 S NEWMAN STREET | | | HACKENSACK | NJ | 07601 | 07/10/15 | $1,448.86 |
| **CONTINENTAL COOKIES INC/897003482010 Total** | | | | | | | | **$12,981.45** |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 04/22/15 | $961.97 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 04/29/15 | $848.07 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 05/06/15 | $1,383.43 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 05/13/15 | $1,044.65 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 05/20/15 | $1,348.09 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 05/27/15 | $1,064.02 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 06/03/15 | $1,395.60 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 06/10/15 | $1,051.96 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 06/17/15 | $1,087.88 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 06/24/15 | $1,315.75 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 07/01/15 | $607.37 |
| Continental Food and Beverage, Inc. | 495 River Rd. | | | Clifton | NJ | 07014 | 07/03/15 | $954.93 |
| **Continental Food and Beverage, Inc. Total** | | | | | | | | **$13,063.72** |
| Copesan Services, Inc. | P.O. BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | 05/01/15 | $25,865.78 |
| Copesan Services, Inc. | P.O. BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | 06/03/15 | $25,838.42 |
| **Copesan Services, Inc. Total** | | | | | | | | **$51,704.20** |
| CORD MEYER DEVELOPMENT LLC/815027632010 | 111-15 QUEENS BOULEVARD | P O BOX 10 | | FOREST HILLS | NY | 11375 | 05/01/15 | $246,160.92 |
| CORD MEYER DEVELOPMENT LLC/815027632010 | 111-15 QUEENS BOULEVARD | P O BOX 10 | | FOREST HILLS | NY | 11375 | 06/03/15 | $257,495.54 |
| CORD MEYER DEVELOPMENT LLC/815027632010 | 111-15 QUEENS BOULEVARD | P O BOX 10 | | FOREST HILLS | NY | 11375 | 07/01/15 | $246,160.92 |
| **CORD MEYER DEVELOPMENT LLC/815027632010 Total** | | | | | | | | **$749,817.38** |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 04/22/15 | $989,589.58 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 04/29/15 | $945,034.13 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 05/06/15 | $895,982.37 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 05/13/15 | $956,272.67 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 05/20/15 | $909,277.49 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 05/28/15 | $1,046,485.98 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 06/03/15 | $817,402.57 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 06/10/15 | $1,083,845.12 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 06/17/15 | $957,736.89 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 06/24/15 | $906,331.19 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 07/01/15 | $948,492.83 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 07/08/15 | $844,870.96 |
| COREMARK/KLEIN WHOLESALE DIST | 16 LAMPLIGHTER LANE | | | SHAMONG | NJ | 08088 | 07/14/15 | $1,088,962.58 |
| **COREMARK/KLEIN WHOLESALE DIST Total** | | | | | | | | **$12,390,284.36** |
| COREPHARMA, LLC | 215 WOOD AVENUE | | | MIDDLESEX | NJ | 08846-2554 | 04/22/15 | $27,502.08 |
| COREPHARMA, LLC | 215 WOOD AVENUE | | | MIDDLESEX | NJ | 08846-2554 | 05/15/15 | $24,633.60 |
| COREPHARMA, LLC | 215 WOOD AVENUE | | | MIDDLESEX | NJ | 08846-2554 | 06/05/15 | $18,954.84 |
| **COREPHARMA, LLC Total** | | | | | | | | **$71,090.52** |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 05/01/15 | $24,934.38 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 05/13/15 | $4,518.39 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 05/15/15 | $13,420.67 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 05/27/15 | $10,359.49 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 06/10/15 | $10,588.56 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 06/24/15 | $16,414.66 |
| CORPORATE CLAIMS MANAGEMENT | PO BOX 2308 | | | IVYLAND | PA | 18974 | 07/08/15 | $17,709.30 |
| **CORPORATE CLAIMS MANAGEMENT Total** | | | | | | | | **$97,945.45** |
| COTTAGE DISTRIBUTING, LLC | 2000 PLAZA AVE. | | | NEW HYDE PARK | NY | 11040 | 07/03/15 | $9,078.35 |
| COTTAGE DISTRIBUTING, LLC | 2000 PLAZA AVE. | | | NEW HYDE PARK | NY | 11040 | 07/08/15 | $3,490.80 |
| COTTAGE DISTRIBUTING, LLC | 2000 PLAZA AVE. | | | NEW HYDE PARK | NY | 11040 | 07/10/15 | $1,195.36 |
| **COTTAGE DISTRIBUTING, LLC Total** | | | | | | | | **$13,764.51** |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 04/22/15 | $390.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 05/06/15 | $350.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 05/13/15 | $34,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 05/15/15 | $460.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 05/20/15 | $670.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 06/12/15 | $100.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 06/19/15 | $320.00 |
| COUNTY OF NASSAU/641400087020 | OFFICE OF CONSUMER AFFAIRS | WEIGHTS & MEASURES DIV | 160 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4394 | 06/24/15 | $320.00 |
| **COUNTY OF NASSAU/641400087020 Total** | | | | | | | | **$36,610.00** |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 10/15/14 | $75.00 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 12/26/14 | $982.43 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 01/07/15 | $987.50 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 04/28/15 | $370.00 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 04/29/15 | $18,197.15 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 05/01/15 | $27.50 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 05/28/15 | $4,585.50 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 07/09/15 | $11,274.86 |
| COWAN, LIEBOWITZ & LATMAN P C/640302237010 | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | 07/17/15 | $29,845.26 |
| **COWAN, LIEBOWITZ & LATMAN P C/640302237010 Total** | | | | | | | | **$66,345.20** |
| COYLE STREET MANAGEMENT, INC. | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 04/27/15 | $55,435.42 |
| COYLE STREET MANAGEMENT, INC. | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 05/26/15 | $55,435.42 |
| COYLE STREET MANAGEMENT, INC. | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 06/30/15 | $55,435.42 |
| **COYLE STREET MANAGEMENT, INC. Total** | | | | | | | | **$166,306.26** |
| CPEOA LIMITED PARTNERSHIP/815027275030 | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | 05/01/15 | $7,916.67 |
| CPEOA LIMITED PARTNERSHIP/815027275030 | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | 06/03/15 | $7,916.67 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CPEOA LIMITED PARTNERSHIP/815027275030 | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | 07/15/15 | $7,916.67 |
| **CPEOA LIMITED PARTNERSHIP/815027275030 Total** | | | | | | | | **$23,750.01** |
| C'PIA LLC/015022562010 | MIDLAND LOAN SERVICES | ATTN: LOCKBOX PROCESSING | LOCKBOX # 642303 | PITTSBURGH | PA | 15264 | 05/01/15 | $72,996.27 |
| C'PIA LLC/015022562010 | MIDLAND LOAN SERVICES | ATTN: LOCKBOX PROCESSING | LOCKBOX # 642303 | PITTSBURGH | PA | 15264 | 06/01/15 | $72,996.27 |
| C'PIA LLC/015022562010 | MIDLAND LOAN SERVICES | ATTN: LOCKBOX PROCESSING | LOCKBOX # 642303 | PITTSBURGH | PA | 15264 | 06/19/15 | $15,236.47 |
| **C'PIA LLC/015022562010 Total** | | | | | | | | **$161,229.01** |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 04/29/15 | $5,620.45 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 05/06/15 | $2,890.30 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 05/13/15 | $3,084.19 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 05/20/15 | $2,444.47 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 05/27/15 | $4,749.21 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 06/03/15 | $3,493.86 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 06/10/15 | $3,726.02 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 06/17/15 | $3,573.76 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 06/24/15 | $3,518.42 |
| CRAFT BEER GUILD DIST. OF NY LLC | 12-14 SOUTH PUTT CORNERS ROAD | | | NEW PALTZ | NY | 12561 | 07/01/15 | $3,333.61 |
| **CRAFT BEER GUILD DIST. OF NY LLC Total** | | | | | | | | **$36,434.29** |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 04/24/15 | $1,424.71 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 05/01/15 | $975.96 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 05/08/15 | $1,105.09 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 05/15/15 | $2,586.17 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 05/22/15 | $1,579.52 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 05/29/15 | $1,878.60 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 06/17/15 | $1,824.97 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 06/19/15 | $2,115.58 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 06/24/15 | $1,663.13 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 06/26/15 | $1,976.56 |
| Craft Beer Guild Distribution of Connecticut, LLC | 352 Sackett Point Road | | | North Haven | CT | 06473 | 07/03/15 | $3,440.20 |
| **Craft Beer Guild Distribution of Connecticut, LLC Total** | | | | | | | | **$20,570.49** |
| CROSS BRONX PLAZA, LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH ST., 39TH FL | ATTN: LEGAL | NEW YORK | NY | 10155 | 05/01/15 | $111,400.13 |
| CROSS BRONX PLAZA, LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH ST., 39TH FL | ATTN: LEGAL | NEW YORK | NY | 10155 | 05/13/15 | $33,492.63 |
| CROSS BRONX PLAZA, LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH ST., 39TH FL | ATTN: LEGAL | NEW YORK | NY | 10155 | 06/03/15 | $111,400.13 |
| CROSS BRONX PLAZA, LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH ST., 39TH FL | ATTN: LEGAL | NEW YORK | NY | 10155 | 07/01/15 | $111,400.13 |
| CROSS BRONX PLAZA, LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH ST., 39TH FL | ATTN: LEGAL | NEW YORK | NY | 10155 | 07/15/15 | $0.01 |
| **CROSS BRONX PLAZA, LLC Total** | | | | | | | | **$367,693.03** |
| CROSS-PATH REALTY CO/815027243010 | C/O KND MANAGEMENT CO | 101 RICHARDSON STREET | | BROOKLYN | NY | 11211 | 05/01/15 | $68,390.63 |
| CROSS-PATH REALTY CO/815027243010 | C/O KND MANAGEMENT CO | 101 RICHARDSON STREET | | BROOKLYN | NY | 11211 | 06/03/15 | $68,390.63 |
| CROSS-PATH REALTY CO/815027243010 | C/O KND MANAGEMENT CO | 101 RICHARDSON STREET | | BROOKLYN | NY | 11211 | 07/01/15 | $101,641.22 |
| **CROSS-PATH REALTY CO/815027243010 Total** | | | | | | | | **$238,422.48** |
| CROSSROAD S/C INC/015022586020 | C/O R&R PROPERTY MANAGERS INC | 10 GILBERTON ROAD | | GILBERTON | PA | 17934 | 05/01/15 | $9,166.67 |
| CROSSROAD S/C INC/015022586020 | C/O R&R PROPERTY MANAGERS INC | 10 GILBERTON ROAD | | GILBERTON | PA | 17934 | 06/03/15 | $9,166.67 |
| CROSSROAD S/C INC/015022586020 | C/O R&R PROPERTY MANAGERS INC | 10 GILBERTON ROAD | | GILBERTON | PA | 17934 | 07/15/15 | $25,847.36 |
| **CROSSROAD S/C INC/015022586020 Total** | | | | | | | | **$44,180.70** |
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | 11/26/14 | $717.50 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | 11/26/14 | $13,818.44 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | 04/29/15 | $1,457.71 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | 07/17/15 | $6,548.49 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | 07/17/15 | $10,987.54 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | 07/17/15 | $17,536.03 |
| **CURTIS, MALLET-PREVOST, COLT & MOSLE, LLP Total** | | | | | | | | **$51,065.71** |
| CW A&P MAMARONECK LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | 05/01/15 | $14,750.00 |
| CW A&P MAMARONECK LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | 06/03/15 | $14,750.00 |
| **CW A&P MAMARONECK LLC Total** | | | | | | | | **$29,500.00** |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 05/01/15 | $36,434.30 |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 05/08/15 | $2,329.31 |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 06/03/15 | $36,434.30 |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 06/12/15 | $273.40 |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 06/17/15 | $29,632.71 |
| CW HIGHRIDGE PLAZA, LLC | C/O CENTRO WAY OPERATING | PARTNERSHIP 4, L.P. | PO BOX 8500 | PHILADELPHIA | PA | 19178-4471 | 07/03/15 | $166.50 |
| **CW HIGHRIDGE PLAZA, LLC Total** | | | | | | | | **$105,270.52** |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 04/29/15 | $35,750.90 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 05/06/15 | $19,220.34 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 05/13/15 | $38,405.70 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 05/20/15 | $38,715.20 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 05/27/15 | $35,253.70 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 06/03/15 | $41,278.26 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 06/10/15 | $70,204.70 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 06/17/15 | $45,803.75 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 06/24/15 | $3,920.85 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 07/01/15 | $51,257.43 |
| D BERTOLINE & SONS/643502340010 | 7 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | 07/08/15 | $54,981.15 |
| **D BERTOLINE & SONS/643502340010 Total** | | | | | | | | **$434,791.98** |
| D R KATONAH LLC/015032202030 | C/O REDNICK REALTY, CO. | 320 WESTCHESTER AVENUE | | PORT CHESTER | NY | 10573 | 05/01/15 | $7,673.54 |
| D R KATONAH LLC/015032202030 | C/O REDNICK REALTY, CO. | 320 WESTCHESTER AVENUE | | PORT CHESTER | NY | 10573 | 06/03/15 | $7,673.54 |
| D R KATONAH LLC/015032202030 | C/O REDNICK REALTY, CO. | 320 WESTCHESTER AVENUE | | PORT CHESTER | NY | 10573 | 06/05/15 | $37,765.91 |
| D R KATONAH LLC/015032202030 | C/O REDNICK REALTY, CO. | 320 WESTCHESTER AVENUE | | PORT CHESTER | NY | 10573 | 07/15/15 | $0.01 |
| **D R KATONAH LLC/015032202030 Total** | | | | | | | | **$53,113.00** |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 04/29/15 | $2,839.85 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 05/06/15 | $1,490.05 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 05/13/15 | $2,175.85 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 05/20/15 | $3,057.65 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 05/27/15 | $4,254.20 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 06/03/15 | $3,947.45 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 06/10/15 | $4,888.55 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 06/17/15 | $4,464.05 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 06/24/15 | $2,976.20 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 07/01/15 | $2,484.85 |
| DANA DISTRIBUTORS INC/643504147010 | 52 HATFIELD LANE | | | GOSHEN | NY | 10924 | 07/08/15 | $3,645.10 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **DANA DISTRIBUTORS INC/643504147010 Total** | | | | | | | | **$36,223.80** |
| DANFOSS AUTOMATIC CONTROLS/810400020010 | DIV OF DANFOSS INC | DEPT CH 19500 | | PALATINE | IL | 60055-9500 | 05/13/15 | $13,920.00 |
| DANFOSS AUTOMATIC CONTROLS/810400020010 | DIV OF DANFOSS INC | DEPT CH 19500 | | PALATINE | IL | 60055-9500 | 05/27/15 | $11,310.00 |
| DANFOSS AUTOMATIC CONTROLS/810400020010 | DIV OF DANFOSS INC | DEPT CH 19500 | | PALATINE | IL | 60055-9500 | 06/10/15 | $13,833.00 |
| DANFOSS AUTOMATIC CONTROLS/810400020010 | DIV OF DANFOSS INC | DEPT CH 19500 | | PALATINE | IL | 60055-9500 | 07/08/15 | $13,833.00 |
| **DANFOSS AUTOMATIC CONTROLS/810400020010 Total** | | | | | | | | **$52,896.00** |
| DANNON CO INC (YOGURT)/990400051010 | P O BOX 7247-8978 | | | PHILADELPHIA | PA | 19170-8978 | 04/22/15 | $4,000.00 |
| DANNON CO INC (YOGURT)/990400051010 | P O BOX 7247-8978 | | | PHILADELPHIA | PA | 19170-8978 | 05/08/15 | $6,490.85 |
| DANNON CO INC (YOGURT)/990400051010 | P O BOX 7247-8978 | | | PHILADELPHIA | PA | 19170-8978 | 05/20/15 | $12,632.03 |
| **DANNON CO INC (YOGURT)/990400051010 Total** | | | | | | | | **$23,122.88** |
| DANPAR ASSOCIATES/015013074010 | ATTN: IRWIN GLANTZ | 99 PARK AVE STE 1820 | | NEW YORK | NY | 10016 | 05/01/15 | $91,025.25 |
| DANPAR ASSOCIATES/015013074010 | ATTN: IRWIN GLANTZ | 99 PARK AVE STE 1820 | | NEW YORK | NY | 10016 | 06/03/15 | $91,025.25 |
| DANPAR ASSOCIATES/015013074010 | ATTN: IRWIN GLANTZ | 99 PARK AVE STE 1820 | | NEW YORK | NY | 10016 | 07/01/15 | $91,025.25 |
| **DANPAR ASSOCIATES/015013074010 Total** | | | | | | | | **$273,075.75** |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 04/22/15 | $35,761.78 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 04/29/15 | $44,613.25 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 05/06/15 | $39,883.49 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 05/13/15 | $42,934.87 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 05/20/15 | $43,739.42 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 05/27/15 | $41,007.95 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 06/10/15 | $41,236.67 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 06/17/15 | $45,663.39 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 06/19/15 | $43,755.07 |
| DARO DISTRIBUTION INC | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 06/24/15 | $43,782.00 |
| DARO DISTRIBUTION INC | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 07/01/15 | $44,009.02 |
| DARO DISTRIBUTION INC | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 07/08/15 | $42,897.66 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 07/16/15 | $4,524.21 |
| DARO DISTRIBUTION INC/643504159030 | 65 GREENHAVEN RD | | | RYE | NY | 10580 | 07/17/15 | $44,734.92 |
| **DARO DISTRIBUTION INC/643504159030 Total** | | | | | | | | **$558,543.70** |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 04/22/15 | $13,530.11 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 04/29/15 | $12,832.16 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 05/06/15 | $20,531.07 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 05/13/15 | $10,228.97 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 05/20/15 | $12,040.57 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 05/27/15 | $13,811.78 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 06/03/15 | $14,813.00 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 06/10/15 | $13,758.58 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 06/17/15 | $11,763.43 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 06/24/15 | $14,885.20 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 07/01/15 | $15,543.11 |
| D'ARTAGNAN INC/643504069010 | PO BOX 20506 | | | NEWARK | NJ | 07101 | 07/03/15 | $13,449.78 |
| **D'ARTAGNAN INC/643504069010 Total** | | | | | | | | **$167,187.76** |
| DAVE-MARION CORPORATION/015025926030 | 242 ROUTE 79 SUITE 9 | | | MORGANVILLE | NJ | 07751 | 05/01/15 | $7,632.00 |
| DAVE-MARION CORPORATION/015025926030 | 242 ROUTE 79 SUITE 9 | | | MORGANVILLE | NJ | 07751 | 06/03/15 | $7,632.00 |
| **DAVE-MARION CORPORATION/015025926030 Total** | | | | | | | | **$15,264.00** |
| Davis Polk & Wardell LLP | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | 07/16/15 | $56,056.00 |
| **Davis Polk & Wardell LLP Total** | | | | | | | | **$56,056.00** |
| Davis Polk & Wardwell | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | 09/10/14 | $143,045.67 |
| Davis Polk & Wardwell | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | 09/17/14 | $34,025.45 |
| Davis Polk & Wardwell | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | 07/16/15 | $56,056.00 |
| **Davis Polk & Wardwell  Total** | | | | | | | | **$233,127.12** |
| Davis Polk & Wardwell Admin Agency Fee JPM | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | 09/10/14 | $18,750.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **Davis Polk & Wardwell Admin Agency Fee JPM  Total** | | | | | | | | **$18,750.00** |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 04/24/15 | $1,540.06 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 05/01/15 | $3,590.41 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 05/08/15 | $934.01 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 05/15/15 | $2,151.54 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 05/22/15 | $1,755.93 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 05/29/15 | $687.98 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 06/05/15 | $1,597.24 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 06/12/15 | $3,097.44 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 06/19/15 | $561.00 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 06/26/15 | $3,568.87 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 07/03/15 | $1,479.15 |
| DCR ENTERPRISES, LLC/897004013510 | PO BOX 856 | | | MANAHAWKIN | NJ | 08050 | 07/10/15 | $2,661.05 |
| **DCR ENTERPRISES, LLC/897004013510 Total** | | | | | | | | **$23,624.68** |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 05/01/15 | $139,239.00 |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 05/13/15 | $1,714.41 |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 05/22/15 | $184.00 |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 06/03/15 | $139,239.00 |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 06/12/15 | $83,721.06 |
| DDRM WEST FALLS PLAZA LLC | DEPT 107656 21262 32202 | P O BOX 534626 | | ATLANTA | GA | 30353 | 07/15/15 | $193,040.71 |
| **DDRM WEST FALLS PLAZA LLC Total** | | | | | | | | **$557,138.18** |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 04/24/15 | $12,548.35 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 05/01/15 | $14,777.80 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 05/08/15 | $15,619.40 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 05/15/15 | $16,567.85 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 05/22/15 | $16,494.70 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 05/29/15 | $17,422.06 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 06/05/15 | $22,102.35 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 06/12/15 | $14,607.95 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 06/19/15 | $16,898.45 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 06/26/15 | $18,061.60 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 07/03/15 | $19,628.40 |
| DEANS PORK PROD/812704046010 | 899 4TH AVE | | | BROOKLYN | NY | 11232 | 07/10/15 | $16,940.40 |
| **DEANS PORK PROD/812704046010 Total** | | | | | | | | **$201,669.31** |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 04/22/15 | $6,134.34 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 04/24/15 | $554.70 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 04/29/15 | $713.91 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/01/15 | $439.37 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/06/15 | $6,987.53 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/08/15 | $234.00 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/13/15 | $6,381.10 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/15/15 | $38.25 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/20/15 | $4,226.39 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/22/15 | $378.23 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/27/15 | $8,054.62 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 05/29/15 | $118.80 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/03/15 | $3,723.78 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/05/15 | $3,931.27 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/10/15 | $26,308.30 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/12/15 | $10,291.53 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/17/15 | $9,293.93 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/19/15 | $78.02 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/24/15 | $7,277.91 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 06/26/15 | $562.11 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 07/01/15 | $6,685.13 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 07/03/15 | $6,173.72 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 07/08/15 | $696.95 |
| DECOPAC/643504184010 | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486 | 07/10/15 | $611.67 |
| **DECOPAC/643504184010 Total** | | | | | | | | **$109,895.56** |
| | | | | | | | | |
| DEL MONTE FOODS, INC. | 7775 SOLUTIONS FOODS | | | CHICAGO | IL | 60677-7007 | 05/22/15 | $48,859.99 |
| **DEL MONTE FOODS, INC. Total** | | | | | | | | **$48,859.99** |
| | | | | | | | | |
| DEL MONTE FOODS/990400208010 | PO BOX 532677 | | | ATLANTA | GA | 30353 | 04/29/15 | $22,050.00 |
| **DEL MONTE FOODS/990400208010 Total** | | | | | | | | **$22,050.00** |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 04/27/15 | $101,428.43 |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 05/01/15 | $64,458.22 |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 06/01/15 | $64,458.22 |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 06/30/15 | $53,405.05 |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 07/09/15 | $64,458.22 |
| DELAWARE 1851 ASSOCIATES LP/015025726010 | C/O RIOCAN(AMERICA)MGMT CO. | 307 FELLOWSHIP RD., SUITE 116 | ATTN:  MARK WAMPLER | MOUNT LAUREL | NJ | 08054 | 07/17/15 | $4,050.44 |
| **DELAWARE 1851 ASSOCIATES LP/015025726010 Total** | | | | | | | | **$352,258.58** |
| DELAWARE HEALTH & SOCIAL SERVICES | BLUE HEN CORPORATE CENTER | 655 BAY RD,  SUITE 1C | | DOVER | DE | 19901 | 04/22/15 | $10,152.17 |
| DELAWARE HEALTH & SOCIAL SERVICES | BLUE HEN CORPORATE CENTER | 655 BAY RD,  SUITE 1C | | DOVER | DE | 19901 | 05/13/15 | $11,286.76 |
| DELAWARE HEALTH & SOCIAL SERVICES | BLUE HEN CORPORATE CENTER | 655 BAY RD,  SUITE 1C | | DOVER | DE | 19901 | 06/05/15 | $10,709.38 |
| DELAWARE HEALTH & SOCIAL SERVICES | BLUE HEN CORPORATE CENTER | 655 BAY RD,  SUITE 1C | | DOVER | DE | 19901 | 07/10/15 | $9,148.60 |
| **DELAWARE HEALTH & SOCIAL SERVICES Total** | | | | | | | | **$41,296.91** |
| DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS | 401 FEDERAL STREET STE 4 | | DOVER | DE | 19901 | 06/17/15 | $14,435.40 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **DELAWARE SECRETARY OF STATE Total** | | | | | | | | **$14,435.40** |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 04/22/15 | $950.83 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 04/29/15 | $1,415.91 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 05/06/15 | $816.20 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 05/13/15 | $1,038.19 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 05/20/15 | $404.41 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 05/27/15 | $1,643.85 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 06/03/15 | $679.54 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 06/10/15 | $1,329.08 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 06/17/15 | $2,746.62 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 06/24/15 | $3,067.83 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 07/01/15 | $1,344.65 |
| DELAWARE VALLEY FLORIST/643504191010 | 520 MANTUA BLVD N | | | SEWELL | NJ | 08080 | 07/03/15 | $575.24 |
| **DELAWARE VALLEY FLORIST/643504191010 Total** | | | | | | | | **$16,012.35** |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 04/22/15 | $4,072.65 |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 04/24/15 | $66,647.99 |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 05/01/15 | $44,782.73 |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 06/03/15 | $44,782.73 |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 06/05/15 | $33,961.38 |
| DELCO-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470 | 07/01/15 | $61,763.42 |
| **DELCO-LEVCO VENTURE Total** | | | | | | | | **$256,010.90** |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 04/22/15 | $4,245.96 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 04/24/15 | $113.62 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 04/29/15 | $3,348.80 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 05/06/15 | $4,688.56 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 05/13/15 | $2,819.57 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 05/20/15 | $2,574.50 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 05/27/15 | $2,148.82 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 06/03/15 | $2,895.89 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 06/10/15 | $2,451.79 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 06/17/15 | $2,595.32 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 06/24/15 | $2,391.98 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 07/01/15 | $2,317.49 |
| DELICIOUS FRESH PIEROGI INC/643504246010 | 594 CHESTNUT ST | | | ROSELLE PARK | NJ | 07204 | 07/03/15 | $2,107.93 |
| **DELICIOUS FRESH PIEROGI INC/643504246010 Total** | | | | | | | | **$34,700.23** |
| DELL COMPUTER CORP/010400385510 | P O BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | 04/22/15 | $2,877.80 |
| DELL COMPUTER CORP/010400385510 | P O BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | 05/22/15 | $2,672.74 |
| DELL COMPUTER CORP/010400385510 | P O BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | 06/19/15 | $2,672.74 |
| **DELL COMPUTER CORP/010400385510 Total** | | | | | | | | **$8,223.28** |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 04/22/15 | $155.74 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 04/29/15 | $5,870.83 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/01/15 | $21,109.90 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/06/15 | $70,014.53 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/08/15 | $4,324.84 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/15/15 | $148.51 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/22/15 | $69,316.79 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/27/15 | $2,344.88 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 05/29/15 | $27,247.43 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/03/15 | $34,651.13 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/05/15 | $21,787.93 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/10/15 | $19,509.96 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/12/15 | $16,466.95 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/19/15 | $67,991.33 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 06/24/15 | $142.79 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 07/01/15 | $21,587.42 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 07/03/15 | $45,189.64 |
| DELMARVA POWER & LIGHT CO | P.O. BOX 13609 | | | PHILADELPHIA | PA | 19101 | 07/10/15 | $43,501.87 |
| **DELMARVA POWER & LIGHT CO Total** | | | | | | | | **$471,362.47** |
| DENVILLE MUNICIPAL COURT/640400473010 | 1 ST MARY'S PL | | | DENVILLE | NJ | 07834 | 05/29/15 | $1,818.00 |
| DENVILLE MUNICIPAL COURT/640400473010 | 1 ST MARY'S PL | | | DENVILLE | NJ | 07834 | 06/24/15 | $3,066.00 |
| DENVILLE MUNICIPAL COURT/640400473010 | 1 ST MARY'S PL | | | DENVILLE | NJ | 07834 | 07/10/15 | $2,016.00 |
| **DENVILLE MUNICIPAL COURT/640400473010 Total** | | | | | | | | **$6,900.00** |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/01/15 | $703.83 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/06/15 | $1,019.29 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/08/15 | $169.18 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/13/15 | $591.56 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/22/15 | $103.79 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 05/27/15 | $299.20 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 06/03/15 | $161.90 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 06/05/15 | $395.01 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 06/17/15 | $717.97 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 07/01/15 | $107.97 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 07/03/15 | $395.01 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 07/08/15 | $970.81 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 07/10/15 | $501.55 |
| DIAMOND CHEMICAL CO.INC | PO BOX 51021 | | | NEWARK | NJ | 0710 | 07/15/15 | $737.14 |
| **DIAMOND CHEMICAL CO.INC Total** | | | | | | | | **$6,874.21** |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 04/24/15 | $6,044.74 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 04/29/15 | $4,281.52 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/01/15 | $7,273.65 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/06/15 | $4,805.64 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/08/15 | $11,406.44 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/13/15 | $4,244.51 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/15/15 | $9,086.77 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/22/15 | $9,315.01 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/27/15 | $6,159.01 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 05/29/15 | $5,292.43 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/03/15 | $5,794.45 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/05/15 | $9,279.70 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/10/15 | $8,415.23 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/12/15 | $11,687.32 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/17/15 | $7,712.68 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/19/15 | $8,173.43 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/24/15 | $5,031.43 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 06/26/15 | $8,144.38 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 07/01/15 | $5,481.09 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 07/03/15 | $9,402.12 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 07/08/15 | $6,434.21 |
| DICHELLO DISTRIBUTORS INC/643504299010 | 55 MARSH HILL RD | P O BOX 562 | | ORANGE | CT | 06477 | 07/10/15 | $9,280.87 |
| **DICHELLO DISTRIBUTORS INC/643504299010 Total** | | | | | | | | **$162,746.63** |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 04/20/15 | $366.32 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 04/27/15 | $25,410.95 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 05/04/15 | $25,940.86 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 05/11/15 | $8,689.41 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 05/18/15 | $57,352.00 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 06/12/15 | $158,312.50 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 06/15/15 | $971.90 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 06/22/15 | $170,012.19 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 07/09/15 | $4,562.21 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 07/13/15 | $416.56 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 07/16/15 | $7,381.49 |
| DIETZ & WATSON/643504324010 | P O BOX 8500-9350 | DEPT 540041 | | PHILADELPHIA | PA | 19178-9350 | 07/17/15 | $1,161.40 |
| **DIETZ & WATSON/643504324010 Total** | | | | | | | | **$460,577.79** |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 05/06/15 | $353.40 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 05/15/15 | $32.83 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 05/29/15 | $439.92 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 06/05/15 | $607.00 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 06/12/15 | $1,831.57 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 06/19/15 | $1,734.33 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 06/26/15 | $1,261.50 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 07/03/15 | $1,198.31 |
| DIVERSIFIED PACKING/643504395010 | 320B DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | 07/10/15 | $91.40 |
| **DIVERSIFIED PACKING/643504395010 Total** | | | | | | | | **$7,550.26** |
| DOLE PACKAGED FOODS/990400823010 | P O BOX 842345 | | | DALLAS | TX | 75284-1234 | 05/22/15 | $65,653.64 |
| **DOLE PACKAGED FOODS/990400823010 Total** | | | | | | | | **$65,653.64** |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 04/22/15 | $3,144.74 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 04/29/15 | $1,331.76 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 05/06/15 | $1,865.25 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 05/13/15 | $3,244.21 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 05/20/15 | $1,599.48 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 05/27/15 | $1,824.17 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 06/03/15 | $2,411.75 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 06/10/15 | $1,911.46 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 06/17/15 | $2,270.17 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 06/24/15 | $1,942.68 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 07/01/15 | $1,591.78 |
| Don Tropical Foods, Inc. | 1 Ackerman Ave. | | | Clifton | NJ | 07011 | 07/03/15 | $1,798.20 |
| **Don Tropical Foods, Inc. Total** | | | | | | | | **$24,935.65** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 04/20/15 | $10,303.40 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 04/27/15 | $7,672.57 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 05/04/15 | $7,710.55 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 05/11/15 | $9,373.39 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 05/18/15 | $9,078.96 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 05/26/15 | $8,368.14 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 06/15/15 | $6,771.91 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 06/22/15 | $10,216.11 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 07/06/15 | $3,897.28 |
| DORA'S NATURALS/643504408010 | 21 EMPIRE BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | 07/13/15 | $5,223.82 |
| DORA'S NATURALS/643504408010 Total | | | | | | | | $78,616.13 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 04/20/15 | $143.40 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 04/27/15 | $22,069.95 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/01/15 | $24,278.28 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/08/15 | $30,325.21 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/15/15 | $24,587.90 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/22/15 | $33,187.16 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/26/15 | $500.00 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 05/29/15 | $30,251.16 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/01/15 | $100.00 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/05/15 | $29,416.53 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/12/15 | $30,625.03 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/18/15 | $989.16 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/19/15 | $30,635.53 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/23/15 | $4,115.35 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 06/26/15 | $23,120.73 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 07/03/15 | $28,533.98 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 07/13/15 | $30,506.37 |
| DORA'S NATURALS/643504408020 | 155-25 STYLER RD | | | JAMAICA | NY | 11433 | 07/17/15 | $21,975.50 |
| **DORA'S NATURALS/643504408020 Total** | | | | | | | | **$365,361.24** |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 04/27/15 | $271,461.27 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 04/30/15 | $348,746.54 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/07/15 | $217,094.30 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/14/15 | $174,005.49 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/21/15 | $307,371.70 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/22/15 | $12,305.46 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/26/15 | $1,319.27 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 05/28/15 | $224,407.34 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/04/15 | $236,153.94 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/11/15 | $257,375.49 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/18/15 | $300,171.58 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/23/15 | $222,000.00 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/24/15 | $294.45 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/25/15 | $277,931.03 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 06/26/15 | $321,000.00 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/02/15 | $455,509.50 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/03/15 | $262,585.94 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/09/15 | $17,067.45 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/10/15 | $317,820.00 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/13/15 | $24,467.89 |
| DORA'S NATURALS/812704220010 | 288 UNION STREET | | | ROCKLAND | MA | 02370 | 07/17/15 | $376,336.48 |
| **DORA'S NATURALS/812704220010 Total** | | | | | | | | **$4,625,425.12** |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 04/24/15 | $8,926.87 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/01/15 | $8,193.66 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/08/15 | $1,892.99 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/15/15 | $6,287.36 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/20/15 | $20.82 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/22/15 | $4,775.91 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/29/15 | $21,186.38 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/12/15 | $25,516.93 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/19/15 | $25,997.65 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/26/15 | $12,219.79 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/03/15 | $3,097.63 |
| DORCHESTER INTERNATIONAL/643504408210 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/10/15 | $14,723.45 |
| **DORCHESTER INTERNATIONAL/643504408210 Total** | | | | | | | | **$132,839.44** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DOWNS REALTY LLC/015034687020 | C/O CHRISTOPHER Y DOWNS | 15 BRIARFIELD RD | | BARRINGTON | RI | 02806 | 05/01/15 | $58,333.33 |
| DOWNS REALTY LLC/015034687020 | C/O CHRISTOPHER Y DOWNS | 15 BRIARFIELD RD | | BARRINGTON | RI | 02806 | 06/03/15 | $58,333.33 |
| DOWNS REALTY LLC/015034687020 | C/O CHRISTOPHER Y DOWNS | 15 BRIARFIELD RD | | BARRINGTON | RI | 02806 | 07/01/15 | $58,333.00 |
| **DOWNS REALTY LLC/015034687020 Total** | | | | | | | | **$174,999.66** |
| DRA 21 SUMMIT, LLC | 47 RIVER ROAD, SUITE 200 | | | SUMMIT | NJ | 07901 | 05/01/15 | $11,704.50 |
| DRA 21 SUMMIT, LLC | 47 RIVER ROAD, SUITE 200 | | | SUMMIT | NJ | 07901 | 05/29/15 | $7,049.33 |
| DRA 21 SUMMIT, LLC | 47 RIVER ROAD, SUITE 200 | | | SUMMIT | NJ | 07901 | 06/03/15 | $11,704.50 |
| DRA 21 SUMMIT, LLC | 47 RIVER ROAD, SUITE 200 | | | SUMMIT | NJ | 07901 | 07/01/15 | $11,704.50 |
| **DRA 21 SUMMIT, LLC Total** | | | | | | | | **$42,162.83** |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 04/22/15 | $12,900.83 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 04/29/15 | $11,294.13 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 05/06/15 | $6,658.76 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 05/13/15 | $6,746.85 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 05/20/15 | $6,759.84 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 05/27/15 | $5,967.30 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 06/03/15 | $8,518.70 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 06/10/15 | $9,888.63 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 06/17/15 | $30,983.28 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 06/24/15 | $107,722.65 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 07/01/15 | $18,585.39 |
| DRINK KING DISTRIBUTING COMPANY, INC. | 120 FIELDCREST AVE. | | | EDISON | NJ | 08837 | 07/03/15 | $29,936.57 |
| **DRINK KING DISTRIBUTING COMPANY, INC. Total** | | | | | | | | **$255,962.93** |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 04/24/15 | $1,484.37 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/01/15 | $1,110.42 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/08/15 | $977.24 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/15/15 | $916.98 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/22/15 | $1,215.58 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/27/15 | $1,170.43 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 05/29/15 | $1,739.21 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 06/03/15 | $1,882.78 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 06/10/15 | $68.38 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 06/19/15 | $1,810.32 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 06/24/15 | $1,194.97 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 06/26/15 | $1,492.47 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 07/03/15 | $2,955.62 |
| DRINX UNLIMITED/643504442010 | 372 ELY AVE | | | NORWALK | CT | 06854 | 07/10/15 | $1,224.22 |
| **DRINX UNLIMITED/643504442010 Total** | | | | | | | | **$19,242.99** |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 04/29/15 | $6,650.80 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 05/06/15 | $5,764.80 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 05/13/15 | $8,211.05 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 05/15/15 | $6,940.60 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 05/27/15 | $7,850.18 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 06/03/15 | $9,224.93 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 06/10/15 | $15,923.75 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 06/17/15 | $8,045.13 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 06/24/15 | $7,324.04 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 07/01/15 | $8,165.52 |
| DUTCHESS BEER DISTRIBUTORS/643504800010 | P O BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | 07/08/15 | $8,987.21 |
| **DUTCHESS BEER DISTRIBUTORS/643504800010 Total** | | | | | | | | **$93,088.01** |
| DUTCHESS COUNTY CONSUMER/640400997010 | AFFAIRS | 98 PEACH RD | | POUGHKEEPSIE | NY | 12601 | 04/29/15 | $22,500.00 |
| DUTCHESS COUNTY CONSUMER/640400997010 | AFFAIRS | 98 PEACH RD | | POUGHKEEPSIE | NY | 12601 | 06/26/15 | $270.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DUTCHESS COUNTY CONSUMER/640400997010 | AFFAIRS | 98 PEACH RD | | POUGHKEEPSIE | NY | 12601 | 07/03/15 | $330.00 |
| **DUTCHESS COUNTY CONSUMER/640400997010 Total** | | | | | | | | **$23,100.00** |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 04/20/15 | $25,379.71 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 04/27/15 | $34,241.33 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/11/15 | $37,661.67 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/18/15 | $16,762.06 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/26/15 | $13,468.44 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/01/15 | $32,003.46 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/15/15 | $42,925.51 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/22/15 | $10,016.45 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/29/15 | $30,358.44 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/03/15 | $4,638.76 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/07/15 | $732.82 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/09/15 | $36,847.79 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/14/15 | $866.90 |
| DYNAMIC DISC DISTRIBUTORS | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/16/15 | $12,933.14 |
| **DYNAMIC DISC DISTRIBUTORS Total** | | | | | | | | **$298,836.48** |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 04/27/15 | $1,854.20 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/01/15 | $2,316.60 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/15/15 | $482.55 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 05/22/15 | $1,826.75 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/01/15 | $1,919.25 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/05/15 | $1,646.40 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/12/15 | $2,041.30 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/19/15 | $1,704.95 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 06/26/15 | $2,126.30 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/03/15 | $2,149.15 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/10/15 | $2,119.70 |
| DYNAMIC DISTRIBUTORS INC/990401145010 | 294 20TH STREET | | | BROOKLYN | NY | 11215 | 07/17/15 | $1,879.70 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| DYNAMIC DISTRIBUTORS INC/990401145010 Total | | | | | | | | **$22,066.85** |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 04/22/15 | $1,375.79 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 04/24/15 | $11,746.76 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 04/29/15 | $1,500.20 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/01/15 | $2,991.91 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/06/15 | $2,186.70 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/08/15 | $4,693.56 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/13/15 | $2,669.12 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/15/15 | $8,602.66 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/22/15 | $1,759.12 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 05/29/15 | $668.81 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 06/05/15 | $526.30 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 06/10/15 | $4,628.26 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 06/17/15 | $241.67 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 06/19/15 | $2,294.26 |
| DYNAMIC TRANSPORTATION & ENERGY | 132 Archer Avenue | | | Mount Vernon | NY | 10550 | 06/24/15 | $82.01 |
| DYNAMIC TRANSPORTATION & ENERGY Total | | | | | | | | **$45,967.13** |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 04/22/15 | $35,996.02 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 04/29/15 | $27,197.79 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 05/06/15 | $25,159.34 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 05/13/15 | $23,419.92 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 05/15/15 | $859.65 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 05/20/15 | $25,030.74 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 05/27/15 | $25,712.88 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 06/03/15 | $28,563.20 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 06/10/15 | $27,551.20 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 06/17/15 | $31,945.02 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 06/24/15 | $39,067.63 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 07/01/15 | $28,608.29 |
| E & M ICE CREAM, INC. | 701 ZEREGA AVENUE | | | BRONX | NY | 10473 | 07/03/15 | $26,887.75 |
| E & M ICE CREAM, INC. Total | | | | | | | | $345,999.43 |
| E FRANK HOPKINS CO INC/897008849010 | 3427 LAWRENCE STREET | | | PHILADELPHIA | PA | 19148 | 06/12/15 | $1,622.22 |
| E FRANK HOPKINS CO INC/897008849010 | 3427 LAWRENCE STREET | | | PHILADELPHIA | PA | 19148 | 06/19/15 | $4,818.81 |
| E FRANK HOPKINS CO INC/897008849010 | 3427 LAWRENCE STREET | | | PHILADELPHIA | PA | 19148 | 06/26/15 | $3,205.68 |
| E FRANK HOPKINS CO INC/897008849010 | 3427 LAWRENCE STREET | | | PHILADELPHIA | PA | 19148 | 07/10/15 | $3,544.69 |
| E FRANK HOPKINS CO INC/897008849010 Total | | | | | | | | $13,191.40 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 04/24/15 | $2,078.93 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 04/29/15 | $9,707.30 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 05/01/15 | $575.20 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 05/06/15 | $461.72 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 05/27/15 | $1,094.58 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 05/29/15 | $2,088.59 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 06/03/15 | $9,076.43 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 06/10/15 | $11,258.17 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 06/17/15 | $51,572.28 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 06/19/15 | $3,063.27 |
| E T MAINTENANCE CORP/640500012010 | 425 LOCUST ST | | | MOUNT VERNON | NY | 10552 | 06/24/15 | $2,379.96 |
| E T MAINTENANCE CORP/640500012010 Total | | | | | | | | $93,356.43 |
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 05/01/15 | $61,452.46 |
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 06/03/15 | $51,113.67 |
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 06/24/15 | $7,580.81 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 07/01/15 | $49,273.67 |
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 07/03/15 | $6,895.12 |
| EAST MARLBORO ASSOCIATES/875025244010 | 200 OLD FORGE LANE STE 201 | | | KENNETT SQUARE | PA | 19348 | 07/15/15 | $0.01 |
| **EAST MARLBORO ASSOCIATES/875025244010 Total** | | | | | | | | **$176,315.74** |
| EASTERN FREIGHT WAYS INC/990500012010 | 1-71 NORTH AVE EAST | | | ELIZABETH | NJ | 07207 | 04/24/15 | $5,205.00 |
| EASTERN FREIGHT WAYS INC/990500012010 | 1-71 NORTH AVE EAST | | | ELIZABETH | NJ | 07207 | 05/01/15 | $2,859.00 |
| **EASTERN FREIGHT WAYS INC/990500012010 Total** | | | | | | | | **$8,064.00** |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 04/29/15 | $1,646.68 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 05/08/15 | $2,558.88 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 05/13/15 | $1,742.21 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 05/27/15 | $675.00 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 05/29/15 | $1,519.00 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 06/10/15 | $1,027.90 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 06/19/15 | $2,137.30 |
| EASTERN LIFT TRUCK CO INC/682705004410 | 549 EAST LINWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | 07/01/15 | $1,877.80 |
| **EASTERN LIFT TRUCK CO INC/682705004410 Total** | | | | | | | | **$13,184.77** |
| EASTERN PROPANE/640500199010 | 255 OAK RIDGE RD | | | OAK RIDGE | NJ | 07438 | 05/13/15 | $5,750.75 |
| EASTERN PROPANE/640500199010 | 255 OAK RIDGE RD | | | OAK RIDGE | NJ | 07438 | 06/05/15 | $941.75 |
| EASTERN PROPANE/640500199010 | 255 OAK RIDGE RD | | | OAK RIDGE | NJ | 07438 | 06/24/15 | $727.73 |
| EASTERN PROPANE/640500199010 | 255 OAK RIDGE RD | | | OAK RIDGE | NJ | 07438 | 07/10/15 | $599.51 |
| **EASTERN PROPANE/640500199010 Total** | | | | | | | | **$8,019.74** |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 04/22/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 04/29/15 | $7,055.10 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 05/06/15 | $7,839.00 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 05/13/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 05/20/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 05/27/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 06/03/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 06/10/15 | $7,381.73 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 06/17/15 | $7,349.06 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 06/19/15 | $5,075.75 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 06/24/15 | $7,381.73 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 07/01/15 | $7,839.00 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 07/08/15 | $7,316.40 |
| EASTERN SECURITY CORP. | 120 BROADWAY | 36TH FLOOR | | NEW YORK | NY | 10271 | 07/10/15 | $5,479.13 |
| EASTERN SECURITY CORP. Total | | | | | | | | $99,298.90 |
| EATON CORPORATION | P O BOX 93531 | | | CHICAGO | IL | 60673-3531 | 05/13/15 | $10,768.98 |
| EATON CORPORATION Total | | | | | | | | $10,768.98 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 04/29/15 | $57,225.16 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 05/08/15 | $561.59 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 05/29/15 | $57,225.16 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 06/26/15 | $57,225.16 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 07/08/15 | $1,013.86 |
| ECHO SWEDESFORD ASSOCIATES, LP | C/O ECHO REAL ESTATE SERVICES | 701 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | 07/10/15 | $3,925.00 |
| ECHO SWEDESFORD ASSOCIATES, LP Total | | | | | | | | $177,175.93 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 04/20/15 | $22,867.93 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 04/22/15 | $5,236.02 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 04/27/15 | $8,343.61 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 04/29/15 | $1,421.39 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/04/15 | $706.31 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/06/15 | $12,295.07 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/11/15 | $23,282.24 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/13/15 | $52,417.45 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/18/15 | $14,077.03 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/20/15 | $22,981.73 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/26/15 | $4,388.39 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 05/27/15 | $5,375.26 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/01/15 | $116,555.79 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/03/15 | $1,700.77 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/15/15 | $61,240.51 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/17/15 | $5,465.07 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/22/15 | $18,776.96 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/24/15 | $110,271.95 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 06/29/15 | $4,437.57 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 07/01/15 | $32,220.41 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 07/08/15 | $18,147.82 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 07/13/15 | $16,843.23 |
| Ecova | 1313 N. Atlantic | Suite 5000 | | Spokane | WA | 99201 | 07/15/15 | $11,374.93 |
| **Ecova Total** | | | | | | | | **$570,427.44** |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 04/22/15 | $4,192.83 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 04/29/15 | $3,747.54 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 05/01/15 | $301.72 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 05/06/15 | $4,011.10 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 05/13/15 | $3,403.43 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 05/20/15 | $3,974.01 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 05/27/15 | $6,372.75 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 06/03/15 | $3,825.93 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 06/10/15 | $4,817.49 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 06/17/15 | $5,513.99 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 06/24/15 | $2,864.72 |
| ED HIPPS BEEF SAUSAGE/682208911010 | P O BOX 30911 | | | PHILADELPHIA | PA | 19104-0911 | 07/03/15 | $4,601.74 |
| **ED HIPPS BEEF SAUSAGE/682208911010 Total** | | | | | | | | **$47,627.25** |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 04/24/15 | $32,999.21 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/01/15 | $8,480.42 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/08/15 | $7,342.10 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/15/15 | $20,974.51 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/22/15 | $15,816.59 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/27/15 | $17,434.06 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 05/29/15 | $18,227.00 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 06/03/15 | $19,107.97 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 06/19/15 | $40,083.05 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 06/26/15 | $21,949.41 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 07/03/15 | $40,244.18 |
| EDER BROTHERS INC/661305001010 | P O BOX 26012 | | | WEST HAVEN | CT | 06516 | 07/10/15 | $35,903.06 |
| **EDER BROTHERS INC/661305001010 Total** | | | | | | | | **$278,561.56** |
| EDGEWATER PARK TAX COLLECTOR | EDGEWATER PARK TOWNSHIP | 400 DELANCO ROAD | | EDGEWATER PARK | NJ | 08010-0000 | 05/06/15 | $50,272.94 |
| **EDGEWATER PARK TAX COLLECTOR Total** | | | | | | | | **$50,272.94** |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 04/29/15 | $190,471.62 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/13/15 | $651.69 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/20/15 | $16,558.40 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/29/15 | $190,471.62 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 06/10/15 | $587.36 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 06/26/15 | $190,471.62 |
| EDGEWATER RETAIL PARTNERS LLC | DEPT CODE:  SNJE1375A | ACCT: #SNJE1375ALPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 07/10/15 | $900.61 |
| **EDGEWATER RETAIL PARTNERS LLC Total** | | | | | | | | **$590,112.92** |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 04/24/15 | $705.60 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 05/01/15 | $814.70 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 05/08/15 | $47.52 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 05/22/15 | $978.55 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 05/29/15 | $312.35 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 06/05/15 | $1,171.30 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 06/12/15 | $415.40 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 06/19/15 | $640.20 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 06/26/15 | $492.50 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 07/03/15 | $385.40 |
| ELDORADO COFFEE LTD/385905315010 | 56-75 49TH STREET | | | MASPETH | NY | 11378 | 07/10/15 | $557.52 |
| **ELDORADO COFFEE LTD/385905315010 Total** | | | | | | | | **$6,521.04** |
| ELECTRONIC SCRIP INCORPORATED | 1810 GATEWAY DRIVE | SUITE 380 | | SAN MATEO | CA | 94404 | 05/13/15 | $117.00 |
| ELECTRONIC SCRIP INCORPORATED | 1810 GATEWAY DRIVE | SUITE 380 | | SAN MATEO | CA | 94404 | 05/15/15 | $9,590.13 |
| ELECTRONIC SCRIP INCORPORATED | 1810 GATEWAY DRIVE | SUITE 380 | | SAN MATEO | CA | 94404 | 06/17/15 | $8,631.13 |
| **ELECTRONIC SCRIP INCORPORATED Total** | | | | | | | | **$18,338.26** |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 04/24/15 | $797.60 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 05/01/15 | $595.50 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 05/08/15 | $543.00 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 05/15/15 | $816.00 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 05/22/15 | $714.40 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 05/29/15 | $869.80 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 06/05/15 | $1,144.30 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 06/12/15 | $1,753.00 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 06/19/15 | $200.40 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 06/26/15 | $1,213.40 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 07/03/15 | $1,566.20 |
| ELEGANT DESSERTS/643505118200 | 275 WARREN STREET | | | LYNDHURST | NJ | 07071 | 07/10/15 | $675.80 |
| ELEGANT DESSERTS/643505118200 Total | | | | | | | | $10,889.40 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 04/24/15 | $17,795.90 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 05/01/15 | $20,573.45 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 05/08/15 | $21,194.70 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 05/15/15 | $14,838.80 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 05/22/15 | $20,293.95 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 05/29/15 | $25,853.05 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 06/05/15 | $17,214.95 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 06/12/15 | $24,693.05 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 06/19/15 | $23,722.20 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 06/26/15 | $35,065.25 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 07/03/15 | $31,954.70 |
| ELI & ALI'S/643505119010 | 206 MESEROLE AVE | | | BROOKLYN | NY | 11222 | 07/10/15 | $36,670.90 |
| ELI & ALI'S/643505119010 Total | | | | | | | | $289,870.90 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 04/22/15 | $4,717.08 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 04/29/15 | $4,764.61 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 05/06/15 | $4,897.68 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 05/13/15 | $5,238.08 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 05/20/15 | $4,965.19 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 05/27/15 | $4,683.26 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 06/03/15 | $5,382.80 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 06/10/15 | $5,360.55 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 06/17/15 | $5,167.91 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 06/24/15 | $5,317.91 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 07/01/15 | $6,687.85 |
| ELI'S BREAD/643505120010 | GENERAL POST OFFICE | P O BOX 29093 | | NEW YORK | NY | 10087-9093 | 07/03/15 | $6,375.26 |
| ELI'S BREAD/643505120010 Total | | | | | | | | $63,558.18 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 04/22/15 | $2,425.31 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 04/24/15 | $23,312.35 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 04/29/15 | $2,279.07 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/01/15 | $3,120.18 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/06/15 | $3,138.10 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/08/15 | $297.46 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/13/15 | $7,952.77 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/15/15 | $4,010.39 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/20/15 | $6,828.81 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/22/15 | $1,247.08 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/27/15 | $2,522.20 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 05/29/15 | $1,715.05 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/03/15 | $5,274.27 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/05/15 | $750.34 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/10/15 | $1,103.14 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/12/15 | $2,495.84 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/17/15 | $7,376.01 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/24/15 | $2,289.53 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 06/26/15 | $3,895.78 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 07/01/15 | $5,789.64 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 07/03/15 | $2,166.66 |
| ELITE DISPLAY PRODUCTS LLC | EDWARD ENSSLIN | 38 SOUTH 21ST ST FIRST FLOOR | | KENILWORTH | NJ | 07033 | 07/08/15 | $3,821.94 |
| **ELITE DISPLAY PRODUCTS LLC Total** | | | | | | | | **$93,811.92** |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 04/24/15 | $168.00 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 05/01/15 | $14,860.91 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 05/29/15 | $124.40 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 06/12/15 | $14,540.00 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 06/19/15 | $6,928.25 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 07/03/15 | $1,331.20 |
| ELITE EXPORTS/812705143510 | 3200 NW 67 AVE. | BLDG 2 | SUITE 290 | MIAMI | FL | 33172 | 07/10/15 | $15,063.37 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ELITE EXPORTS/812705143510 Total | | | | | | | | $53,016.13 |
| ELIZABETH DESIDERIO OR THOMAS VOELLM OR WILLIAM VOELLM | C/O VOELLM FAMILY LLC | 500 FRANKLIN AVE. | | FRANKLIN SQUARE | NY | 11010 | 05/01/15 | $2,440.17 |
| ELIZABETH DESIDERIO OR THOMAS VOELLM OR WILLIAM VOELLM | C/O VOELLM FAMILY LLC | 500 FRANKLIN AVE. | | FRANKLIN SQUARE | NY | 11010 | 06/03/15 | $2,440.17 |
| ELIZABETH DESIDERIO OR THOMAS VOELLM OR WILLIAM VOELLM | C/O VOELLM FAMILY LLC | 500 FRANKLIN AVE. | | FRANKLIN SQUARE | NY | 11010 | 07/01/15 | $2,440.17 |
| ELIZABETH DESIDERIO OR THOMAS VOELLM OR WILLIAM VOELLM Total | | | | | | | | $7,320.51 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 04/22/15 | $9,851.27 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 04/24/15 | $11,222.54 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/01/15 | $5,269.15 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/06/15 | $5,750.77 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/08/15 | $1,741.42 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/15/15 | $8,064.89 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/20/15 | $5,458.11 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/22/15 | $3,848.96 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 05/27/15 | $6,075.67 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/03/15 | $3,185.65 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/05/15 | $2,843.99 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/10/15 | $1,835.67 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/17/15 | $5,466.95 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/19/15 | $2,517.96 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/24/15 | $5,594.62 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 06/26/15 | $1,896.46 |
| ELIZABETHTOWN GAS (NJ) | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | 07/03/15 | $3,136.40 |
| ELIZABETHTOWN GAS (NJ) Total | | | | | | | | $83,760.48 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 04/22/15 | $4,310.56 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 04/29/15 | $4,128.18 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 05/01/15 | $56.13 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 05/06/15 | $4,196.91 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 05/13/15 | $3,268.57 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 05/20/15 | $5,794.34 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 05/27/15 | $4,065.20 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 06/03/15 | $4,703.98 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 06/10/15 | $2,486.60 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 06/17/15 | $4,767.11 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 06/24/15 | $4,093.01 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 07/01/15 | $3,982.30 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 07/08/15 | $5,225.70 |
| EMERALD PROVISIONS LLC | 3 COMANCHE DRIVE | | | MIDDLETOWN | NJ | 07748 | 07/17/15 | $1,628.69 |
| **EMERALD PROVISIONS LLC Total** | | | | | | | | **$52,707.28** |
| EMIL MOSBACHER REAL ESTATE/015036768030 | LLC & ARTICLE II TRUST U/W L J JOHNSON | C/O MOSBACHER PROPERTIES | 18 E 48TH ST 19TH FLOOR | NEW YORK | NY | 10017 | 05/01/15 | $8,440.00 |
| EMIL MOSBACHER REAL ESTATE/015036768030 | LLC & ARTICLE II TRUST U/W L J JOHNSON | C/O MOSBACHER PROPERTIES | 18 E 48TH ST 19TH FLOOR | NEW YORK | NY | 10017 | 06/03/15 | $8,440.00 |
| EMIL MOSBACHER REAL ESTATE/015036768030 | LLC & ARTICLE II TRUST U/W L J JOHNSON | C/O MOSBACHER PROPERTIES | 18 E 48TH ST 19TH FLOOR | NEW YORK | NY | 10017 | 07/01/15 | $8,440.00 |
| **EMIL MOSBACHER REAL ESTATE/015036768030 Total** | | | | | | | | **$25,320.00** |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 04/24/15 | $50,633.99 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 05/01/15 | $3,655.61 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 05/08/15 | $23,500.71 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 05/15/15 | $4,545.05 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 05/22/15 | $28,672.46 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 05/29/15 | $5,065.22 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 06/12/15 | $9,907.83 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 06/19/15 | $17,866.39 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 06/26/15 | $14,039.38 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 07/03/15 | $2,648.50 |
| EMPIRE MERCHANTS/643505220010 | 16 Bridgewater St. | | | Brooklyn | NY | 11222 | 07/10/15 | $2,807.89 |
| **EMPIRE MERCHANTS/643505220010 Total** | | | | | | | | **$163,343.03** |
| EMPIRE STATE REALTY OP, LP | C/O ESRT MANAGEMENT, LLC | ONE GRAND CENTRAL PLACE | 60 E. 42ND STREET | NEW YORK | NY | 10165 | 05/01/15 | $95,978.15 |
| EMPIRE STATE REALTY OP, LP | C/O ESRT MANAGEMENT, LLC | ONE GRAND CENTRAL PLACE | 60 E. 42ND STREET | NEW YORK | NY | 10165 | 05/08/15 | $258,069.89 |
| EMPIRE STATE REALTY OP, LP | C/O ESRT MANAGEMENT, LLC | ONE GRAND CENTRAL PLACE | 60 E. 42ND STREET | NEW YORK | NY | 10165 | 06/03/15 | $95,978.15 |
| EMPIRE STATE REALTY OP, LP | C/O ESRT MANAGEMENT, LLC | ONE GRAND CENTRAL PLACE | 60 E. 42ND STREET | NEW YORK | NY | 10165 | 07/01/15 | $95,978.15 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **EMPIRE STATE REALTY OP, LP Total** | | | | | | | | **$546,004.34** |
| ENGHOUSE INTERACTIVE INC. | DEPARTMENT CH 17123 | | | PALATINE | IL | 60055-7123 | 05/27/15 | $40,125.00 |
| **ENGHOUSE INTERACTIVE INC. Total** | | | | | | | | **$40,125.00** |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $241,733.65 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $539,999.78 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/05/15 | $2,542.83 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $87,435.65 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $458,757.56 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/20/15 | $221.36 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $751,436.32 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $475,000.95 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $363,141.95 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $127,408.63 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/18/15 | $118,721.43 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $518,998.58 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $688,787.03 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 06/29/15 | $15,214.20 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $359,374.81 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $265,420.42 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/14/15 | $5,335.51 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/15/15 | $1,219.66 |
| ENTENMANN'S BAKERY/643505371010 | GEORGE WESTON BAKERIES | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $377,980.89 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ENTENMANN'S BAKERY/643505371010 Total | | | | | | | | **$5,398,731.21** |
| ENVIROMENTAL RESOURCES MANAGEMENT, INC. | ONE BEACON STREET | 5TH FLOOR | | BOSTON | MA | 02108 | 04/29/15 | $22,875.85 |
| ENVIROMENTAL RESOURCES MANAGEMENT, INC. | ONE BEACON STREET | 5TH FLOOR | | BOSTON | MA | 02108 | 07/17/15 | $1,804.01 |
| **ENVIROMENTAL RESOURCES MANAGEMENT, INC. Total** | | | | | | | | **$24,679.86** |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 04/20/15 | $37,665.27 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 04/27/15 | $32,719.38 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 05/04/15 | $29,580.50 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 05/11/15 | $25,276.70 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 05/18/15 | $44,645.89 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 05/26/15 | $40,616.40 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 06/01/15 | $30,851.64 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 06/08/15 | $37,886.35 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 06/15/15 | $30,631.88 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 06/22/15 | $35,089.63 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 06/29/15 | $32,184.29 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 07/06/15 | $37,694.16 |
| EPICURE FOODS CORP/643505476010 | P O BOX 6628 | | | ELIZABETH | NJ | 07206 | 07/13/15 | $41,172.91 |
| **EPICURE FOODS CORP/643505476010 Total** | | | | | | | | **$456,015.00** |
| EQUITY ONE (CLOCKTOWER) LLC | EQUITY ONE, INC., BANK OF AMERICA | LOCKBOX 404716, PO BOX 404716 | | ATLANTA | GA | 30384-4716 | 05/01/15 | $299,620.97 |
| EQUITY ONE (CLOCKTOWER) LLC | EQUITY ONE, INC., BANK OF AMERICA | LOCKBOX 404716, PO BOX 404716 | | ATLANTA | GA | 30384-4716 | 06/03/15 | $312,426.85 |
| EQUITY ONE (CLOCKTOWER) LLC | EQUITY ONE, INC., BANK OF AMERICA | LOCKBOX 404716, PO BOX 404716 | | ATLANTA | GA | 30384-4716 | 07/01/15 | $312,426.85 |
| **EQUITY ONE (CLOCKTOWER) LLC Total** | | | | | | | | **$924,474.67** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE REALTY & MANAGEMENT SE,INC. | BANK OF AMERICA | PO BOX 404716 | ATLANTA | GA | 30384-4716 | 05/01/15 | $225,733.33 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE REALTY & MANAGEMENT SE,INC. | BANK OF AMERICA | PO BOX 404716 | ATLANTA | GA | 30384-4716 | 06/03/15 | $225,733.33 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE REALTY & MANAGEMENT SE,INC. | BANK OF AMERICA | PO BOX 404716 | ATLANTA | GA | 30384-4716 | 07/01/15 | $225,733.33 |
| **EQUITY ONE (NORTHEAST PORTFOLIO) INC Total** | | | | | | | | **$677,199.99** |
| ESSEX COUNTY | DIVISION OF COMMUNITY ACTION | 50 SO. CLINTON ST. | 3RD FLOOR, SUITE 3201 | EAST ORANGE | NJ | 07018 | 06/03/15 | $4,200.00 |
| ESSEX COUNTY | DIVISION OF COMMUNITY ACTION | 50 SO. CLINTON ST. | 3RD FLOOR, SUITE 3201 | EAST ORANGE | NJ | 07018 | 06/12/15 | $3,700.00 |
| ESSEX COUNTY | DIVISION OF COMMUNITY ACTION | 50 SO. CLINTON ST. | 3RD FLOOR, SUITE 3201 | EAST ORANGE | NJ | 07018 | 07/01/15 | $3,350.00 |
| **ESSEX COUNTY Total** | | | | | | | | **$11,250.00** |
| ESTATE OF VAL E FIORITA/015036740020 | C/O MALINDA FLORITA | 100 WORTH AVENUE | APARTMENT 222 | PALM BEACH | FL | 33480 | 05/01/15 | $2,250.00 |
| ESTATE OF VAL E FIORITA/015036740020 | C/O MALINDA FLORITA | 100 WORTH AVENUE | APARTMENT 222 | PALM BEACH | FL | 33480 | 06/01/15 | $2,250.00 |
| ESTATE OF VAL E FIORITA/015036740020 | C/O MALINDA FLORITA | 100 WORTH AVENUE | APARTMENT 222 | PALM BEACH | FL | 33480 | 07/01/15 | $2,250.00 |
| **ESTATE OF VAL E FIORITA/015036740020 Total** | | | | | | | | **$6,750.00** |
| ESTER BIVONA | RECEIVER OF TAXES | 100 MAIN ST. | | HUNTINGTON, | NY | 11743-0000 | 05/20/15 | $13,789.77 |
| ESTER BIVONA | RECEIVER OF TAXES | 100 MAIN ST. | | HUNTINGTON, | NY | 11743-0000 | 05/22/15 | $97,615.42 |
| **ESTER BIVONA Total** | | | | | | | | **$111,405.19** |
| EUGENE A DELLE DONNE & SON/015022588030 | L P | C\O DELLE DONNE & ASSC INC | 100 WEST COMMONS BLVD STE 100 | NEW CASTLE | DE | 19720 | 05/01/15 | $5,000.00 |
| EUGENE A DELLE DONNE & SON/015022588030 | L P | C\O DELLE DONNE & ASSC INC | 100 WEST COMMONS BLVD STE 100 | NEW CASTLE | DE | 19720 | 06/03/15 | $5,000.00 |
| EUGENE A DELLE DONNE & SON/015022588030 | L P | C\O DELLE DONNE & ASSC INC | 100 WEST COMMONS BLVD STE 100 | NEW CASTLE | DE | 19720 | 07/01/15 | $5,666.67 |
| **EUGENE A DELLE DONNE & SON/015022588030 Total** | | | | | | | | **$15,666.67** |
| EVITE INC. | P.O. BOX 956627 | | | ST. LOUIS | MO | 63195 | 07/03/15 | $25,000.00 |
| **EVITE INC. Total** | | | | | | | | **$25,000.00** |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 04/24/15 | $609.26 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 05/08/15 | $320.72 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 05/15/15 | $1,625.36 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 05/22/15 | $520.18 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 05/29/15 | $290.20 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 06/05/15 | $550.50 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 06/12/15 | $561.91 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 06/19/15 | $427.68 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 06/26/15 | $590.65 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 07/03/15 | $540.24 |
| EXCLUSIVE BEVERAGE DIST INC/643505668510 | 260 ADAMS BLD. | | | FAMINGDALE | NY | 11735 | 07/10/15 | $340.68 |
| **EXCLUSIVE BEVERAGE DIST INC/643505668510 Total** | | | | | | | | **$6,377.38** |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 04/24/15 | $21,794.55 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 05/01/15 | $12,858.46 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 05/08/15 | $12,496.97 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 05/15/15 | $14,070.27 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 05/22/15 | $29,760.75 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 05/29/15 | $31,951.17 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 06/05/15 | $19,453.13 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 06/12/15 | $25,122.82 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 06/19/15 | $28,040.37 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 06/26/15 | $22,913.92 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 07/03/15 | $19,638.74 |
| F & F DISTRIBUTING INC/661306001010 | 31 EASTERN AVE | P O BOX 631 | | NEW LONDON | CT | 06320 | 07/10/15 | $25,564.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **F & F DISTRIBUTING INC/661306001010 Total** | | | | | | | | **$263,665.15** |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 04/24/15 | $41.78 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 04/29/15 | $47,334.15 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/01/15 | $2,029.91 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/06/15 | $45,818.23 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/08/15 | $3,430.51 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/15/15 | $25.25 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/20/15 | $52.43 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/22/15 | $2.14 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/27/15 | $12.73 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 05/29/15 | $235.16 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 06/03/15 | $166.19 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 06/10/15 | $6,193.58 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | 07/01/15 | $300.42 |
| **FACILITY SOLUTIONS GROUP Total** | | | | | | | | **$105,642.48** |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 04/20/15 | $61,404.02 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 04/22/15 | $908,804.83 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 04/29/15 | $695,922.35 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/01/15 | $233,205.78 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/06/15 | $1,601,856.03 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/08/15 | $482,597.04 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/13/15 | $730,715.28 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/19/15 | $637,010.23 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/20/15 | $379,365.74 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/21/15 | $10,058.00 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/27/15 | $1,416,976.44 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 05/29/15 | $707,547.58 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/01/15 | $65,313.73 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/03/15 | $432,255.48 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/08/15 | $399,931.63 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/10/15 | $689,276.19 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/17/15 | $845,581.20 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/22/15 | $430,169.85 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/24/15 | $1,509,301.37 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 06/29/15 | $381,463.17 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 07/01/15 | $481,960.95 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 07/08/15 | $1,087,521.83 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 07/13/15 | $347,515.79 |
| FACILITYSOURCE, LLC | 200 E. CAMPUS VIEW BLVD. | SUITE 301 | | COLUMBUS | OH | 43235 | 07/15/15 | $419,712.96 |
| **FACILITYSOURCE, LLC Total** | | | | | | | | **$14,955,467.47** |
| FAGE USA CORP/990600006010 | JOHNSTOWN INDUSTRIAL PARK | 1 OPPORTUNITY DRIVE | | JOHNSTOWN | NY | 12095 | 04/22/15 | $4,000.00 |
| FAGE USA CORP/990600006010 | JOHNSTOWN INDUSTRIAL PARK | 1 OPPORTUNITY DRIVE | | JOHNSTOWN | NY | 12095 | 06/12/15 | $6,000.00 |
| FAGE USA CORP/990600006010 | JOHNSTOWN INDUSTRIAL PARK | 1 OPPORTUNITY DRIVE | | JOHNSTOWN | NY | 12095 | 07/03/15 | $8,500.00 |
| **FAGE USA CORP/990600006010 Total** | | | | | | | | **$18,500.00** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 04/22/15 | $7,316.47 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 04/29/15 | $7,833.27 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 05/01/15 | $275.53 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 05/06/15 | $7,684.66 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 05/13/15 | $9,186.15 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 05/20/15 | $874.37 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 06/03/15 | $4,138.88 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 06/17/15 | $2,127.40 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 06/24/15 | $20,691.48 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 07/01/15 | $24,830.20 |
| FAMILY FOOD DISTRIBUTORS/897006010010 | 969 NEWARK TURNPIKE UNIT D | | | KEARNY | NJ | 07032 | 07/03/15 | $9,277.18 |
| **FAMILY FOOD DISTRIBUTORS/897006010010 Total** | | | | | | | | **$94,235.59** |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 05/01/15 | $137,626.85 |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 05/08/15 | $161,089.70 |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 05/13/15 | $1,820.00 |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 06/03/15 | $137,626.85 |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 06/10/15 | $45,427.52 |
| FC ATLANTIC CENTER FORT GREENE | ASSOCIATES | GPO PO BOX 29075 | | NEW YORK | NY | 10087 | 06/26/15 | $339,355.03 |
| **FC ATLANTIC CENTER FORT GREENE Total** | | | | | | | | **$822,945.95** |
| FC CASTLE CENTER ASSC II LLC | LOCKBOX#1872 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1872 | 05/01/15 | $181,125.00 |
| FC CASTLE CENTER ASSC II LLC | LOCKBOX#1872 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1872 | 06/03/15 | $181,125.00 |
| FC CASTLE CENTER ASSC II LLC | LOCKBOX#1872 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1872 | 06/26/15 | $181,125.00 |
| FC CASTLE CENTER ASSC II LLC | LOCKBOX#1872 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1872 | 07/15/15 | $193,927.38 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **FC CASTLE CENTER ASSC II LLC Total** | | | | | | | | **$737,302.38** |
| FEDERAL REALTY- BRICK PLAZA/015025802010 | C/O FEDERAL REALTY INVESTMENT TRUST- | LOCKBOX # 9320 - MELVILLE MALL | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9320 | 04/29/15 | $26,909.67 |
| FEDERAL REALTY- BRICK PLAZA/015025802010 | C/O FEDERAL REALTY INVESTMENT TRUST- | LOCKBOX # 9320 - MELVILLE MALL | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9320 | 05/01/15 | $158,859.48 |
| FEDERAL REALTY- BRICK PLAZA/015025802010 | C/O FEDERAL REALTY INVESTMENT TRUST- | LOCKBOX # 9320 - MELVILLE MALL | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9320 | 06/03/15 | $104,799.19 |
| FEDERAL REALTY- BRICK PLAZA/015025802010 | C/O FEDERAL REALTY INVESTMENT TRUST- | LOCKBOX # 9320 - MELVILLE MALL | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9320 | 07/10/15 | $103,525.73 |
| FEDERAL REALTY- BRICK PLAZA/015025802010 | C/O FEDERAL REALTY INVESTMENT TRUST- | LOCKBOX # 9320 - MELVILLE MALL | P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9320 | 07/15/15 | $33,644.99 |
| **FEDERAL REALTY- BRICK PLAZA/015025802010 Total** | | | | | | | | **$427,739.06** |
| FEDERAL REALTY INVESTMENT | TRUST | #500-1761 | P O BOX 8500-9320 | PHILADELPHIA | PA | 19178-9320 | 05/01/15 | $53,002.94 |
| FEDERAL REALTY INVESTMENT | TRUST | #500-1761 | P O BOX 8500-9320 | PHILADELPHIA | PA | 19178-9320 | 05/08/15 | $638.37 |
| FEDERAL REALTY INVESTMENT | TRUST | #500-1761 | P O BOX 8500-9320 | PHILADELPHIA | PA | 19178-9320 | 06/03/15 | $53,002.94 |
| FEDERAL REALTY INVESTMENT | TRUST | #500-1761 | P O BOX 8500-9320 | PHILADELPHIA | PA | 19178-9320 | 06/12/15 | $4,106.13 |
| FEDERAL REALTY INVESTMENT | TRUST | #500-1761 | P O BOX 8500-9320 | PHILADELPHIA | PA | 19178-9320 | 07/01/15 | $53,002.94 |
| **FEDERAL REALTY INVESTMENT Total** | | | | | | | | **$163,753.32** |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 04/22/15 | $1,335.47 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 04/24/15 | $4,097.46 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 04/29/15 | $435.76 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/01/15 | $4,211.68 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/06/15 | $239.69 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/08/15 | $4,667.86 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/13/15 | $398.45 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/15/15 | $4,879.52 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/20/15 | $145.17 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/22/15 | $4,437.73 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/27/15 | $108.09 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 05/29/15 | $647.16 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/05/15 | $3,438.15 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/10/15 | $72.06 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/12/15 | $7,366.38 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/17/15 | $558.68 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/19/15 | $5,146.50 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/24/15 | $451.85 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 06/26/15 | $3,970.60 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 07/03/15 | $5,266.45 |
| FEDEX/010601450010 | P O BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | 07/10/15 | $386.86 |
| **FEDEX/010601450010 Total** | | | | | | | | **$52,261.57** |
| FEIL WHITESTONE LLC | ATTN: DIANE MUELLER | 7 PENN PLAZA | SUITE 618 | NEW YORK | NY | 10001 | 06/03/15 | $111,847.63 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **FEIL WHITESTONE LLC Total** | | | | | | | | **$111,847.63** |
| FEINROSE ASSOCIATES/815027635010 | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $34,543.59 |
| FEINROSE ASSOCIATES/815027635010 | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $34,543.59 |
| FEINROSE ASSOCIATES/815027635010 | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFFS | NJ | 07632 | 07/01/15 | $34,543.59 |
| **FEINROSE ASSOCIATES/815027635010 Total** | | | | | | | | **$103,630.77** |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 04/22/15 | $7,453.25 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 04/29/15 | $7,509.25 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 05/06/15 | $8,500.25 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 05/13/15 | $6,290.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 05/15/15 | $210.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 05/20/15 | $7,185.30 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 05/27/15 | $7,007.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/03/15 | $6,300.50 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/05/15 | $156.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/10/15 | $6,963.25 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/12/15 | $105.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/17/15 | $4,746.00 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 06/24/15 | $7,690.25 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 07/01/15 | $6,490.80 |
| FERNANDO'S BAKERY | 5 SHERMAN ST. | | | ELIZABETH | NJ | 07036 | 07/03/15 | $6,322.75 |
| **FERNANDO'S BAKERY Total** | | | | | | | | **$82,929.60** |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 04/22/15 | $980.25 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 04/24/15 | $2,643.81 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 04/29/15 | $815.87 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/01/15 | $1,201.74 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/06/15 | $1,026.76 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/08/15 | $584.51 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/13/15 | $576.26 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/15/15 | $2,429.49 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/20/15 | $1,148.15 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/22/15 | $2,131.12 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/27/15 | $1,148.27 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 05/29/15 | $1,661.36 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/03/15 | $786.09 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/05/15 | $1,465.41 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/10/15 | $2,530.15 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/12/15 | $1,115.70 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/17/15 | $115.58 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/19/15 | $976.54 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/24/15 | $2,901.30 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 06/26/15 | $1,589.28 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 07/01/15 | $550.79 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 07/03/15 | $3,661.32 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 07/08/15 | $734.59 |
| FFR-DSI, INC. | PO BOX 636211 | | | CINCINNATI | OH | 45263-6211 | 07/10/15 | $3,921.70 |
| **FFR-DSI, INC. Total** | | | | | | | | **$36,696.04** |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 04/22/15 | $9,101.00 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 04/24/15 | $2,365.50 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 04/29/15 | $176.50 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/06/15 | $4,059.47 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/13/15 | $12,255.84 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/15/15 | $328.07 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/20/15 | $4,519.89 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/22/15 | $4,212.33 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/27/15 | $100,730.87 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 05/29/15 | $1,492.00 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 06/10/15 | $4,237.60 |
| FGX INTERNATIONAL, INC. | ATTN: A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 06/24/15 | $5,450.71 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FGX INTERNATIONAL, INC. | ATTN:  A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 06/26/15 | $5,783.77 |
| FGX INTERNATIONAL, INC. | ATTN:  A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 07/08/15 | $8,070.26 |
| FGX INTERNATIONAL, INC. | ATTN:  A/R | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | R.I. | 02917-1926 | 07/10/15 | $6,853.44 |
| **FGX INTERNATIONAL, INC. Total** | | | | | | | | **$169,637.25** |
| FI ASSOCIATES | ATTN:  PHIL SCHIFFMAN | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | 05/01/15 | $87,906.21 |
| FI ASSOCIATES | ATTN:  PHIL SCHIFFMAN | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | 06/03/15 | $87,906.21 |
| FI ASSOCIATES | ATTN:  PHIL SCHIFFMAN | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | 06/24/15 | $2,266.56 |
| FI ASSOCIATES | ATTN:  PHIL SCHIFFMAN | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | 07/01/15 | $87,906.21 |
| FI ASSOCIATES | ATTN:  PHIL SCHIFFMAN | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | 07/03/15 | $171,406.97 |
| **FI ASSOCIATES Total** | | | | | | | | **$437,392.16** |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 04/20/15 | $373,913.45 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 04/27/15 | $218,283.07 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 05/04/15 | $370,246.59 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 05/11/15 | $218,960.41 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 05/18/15 | $374,865.03 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 05/26/15 | $217,938.13 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 06/01/15 | $374,283.32 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 06/08/15 | $229,194.13 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 06/15/15 | $373,461.56 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 06/22/15 | $215,089.15 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 06/29/15 | $370,439.39 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 07/06/15 | $213,681.46 |
| FIDELITY | 82 Devonshire Street | | | Boston | MA | 02109 | 07/13/15 | $382,638.23 |
| **FIDELITY Total** | | | | | | | | **$3,932,993.92** |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 04/22/15 | $202.06 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 04/24/15 | $2,252.96 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 04/29/15 | $370.55 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/01/15 | $3,497.41 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/06/15 | $381.20 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/08/15 | $2,540.70 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/13/15 | $108.40 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/15/15 | $2,614.37 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/22/15 | $2,186.22 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/27/15 | $860.11 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 05/29/15 | $3,887.12 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 06/03/15 | $405.88 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 06/05/15 | $1,571.15 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 06/24/15 | $8,051.64 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 06/26/15 | $2,244.38 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 07/01/15 | $281.91 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 07/03/15 | $3,062.40 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 07/08/15 | $56.19 |
| FILTERFRESH - WESTCHESTER/643506125090 | 382 ROUTE 59 SUITE #324 | | | MONSEY | NY | 10952 | 07/10/15 | $1,748.50 |
| **FILTERFRESH - WESTCHESTER/643506125090 Total** | | | | | | | | **$36,323.15** |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 04/24/15 | $3,510.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 05/01/15 | $444.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 05/08/15 | $2,754.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 05/15/15 | $1,063.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 05/22/15 | $1,745.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 05/29/15 | $1,318.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 06/17/15 | $542.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 06/19/15 | $258.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 06/24/15 | $1,066.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 06/26/15 | $1,240.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 07/03/15 | $2,016.00 |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE., SUITE 100 | | | GREENWICH | CT | 06830 | 07/10/15 | $108.00 |
| **FINE TERROIR SELECTIONS Total** | | | | | | | | **$16,064.00** |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 04/22/15 | $10,471.71 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 04/24/15 | $245.00 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 04/29/15 | $11,586.80 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 05/06/15 | $11,565.38 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 05/13/15 | $12,336.84 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 05/20/15 | $11,312.15 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 05/27/15 | $15,089.56 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 06/03/15 | $11,647.76 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 06/10/15 | $16,173.25 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 06/17/15 | $15,236.68 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 06/24/15 | $11,693.65 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 07/01/15 | $9,584.55 |
| FINEST BRAND FOOD/643506138010 | 87-21 76TH STREET | | | WOODHAVEN | NY | 11421 | 07/03/15 | $14,613.19 |
| **FINEST BRAND FOOD/643506138010 Total** | | | | | | | | **$151,556.52** |
| FIRST AMERICAN TITLE/010600503030 | 633 THIRD AVE | | | NEW YORK | NY | 10017 | 07/17/15 | $348.42 |
| **FIRST AMERICAN TITLE/010600503030 Total** | | | | | | | | **$348.42** |
| FIRST DATA CORP/010600515010 | IPS/VALUELINK | P O BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | 05/15/15 | $5,614.11 |
| FIRST DATA CORP/010600515010 | IPS/VALUELINK | P O BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | 06/17/15 | $5,332.03 |
| FIRST DATA CORP/010600515010 | IPS/VALUELINK | P O BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | 07/03/15 | $1,716.56 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FIRST DATA CORP/010600515010 Total | | | | | | | | **$12,662.70** |
| FIRST MILE SQUARE, LLC | 22157 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | 05/27/15 | $10,000.00 |
| FIRST MILE SQUARE, LLC | 22157 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | 05/29/15 | $200.00 |
| FIRST MILE SQUARE, LLC | 22157 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | 06/03/15 | $200.00 |
| FIRST MILE SQUARE, LLC Total | | | | | | | | **$10,400.00** |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 05/13/15 | $1,433.21 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 05/22/15 | $1,961.86 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 05/29/15 | $3,587.08 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 06/05/15 | $2,168.89 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 06/12/15 | $1,628.54 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 06/19/15 | $6,583.60 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 06/26/15 | $1,988.74 |
| FIRSTLINE LOCKSMITH, LLC | 2277 RT. 33 EAST | SUITE 407 | | HAMILTON | NJ | 08690 | 07/10/15 | $1,866.46 |
| FIRSTLINE LOCKSMITH, LLC Total | | | | | | | | **$21,218.38** |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 04/22/15 | $6,900.08 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 04/29/15 | $4,785.38 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 05/06/15 | $10,794.33 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 05/13/15 | $7,294.25 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 05/20/15 | $7,589.13 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 05/27/15 | $6,007.68 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 06/03/15 | $16,186.35 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 06/10/15 | $5,832.47 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 06/17/15 | $5,276.70 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 06/24/15 | $11,446.44 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 07/01/15 | $15,069.01 |
| FISCHER-THOMPSON BEVERAGES/643506372010 | INC | 27 IRONIA ROAD | | FLANDERS | NJ | 07836 | 07/03/15 | $447.04 |
| FISCHER-THOMPSON BEVERAGES/643506372010 Total | | | | | | | | **$97,628.86** |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 04/22/15 | $5,214.94 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 04/29/15 | $4,803.69 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 05/06/15 | $6,262.60 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 05/13/15 | $4,902.36 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 05/20/15 | $5,851.01 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 05/27/15 | $5,788.00 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 06/03/15 | $4,951.99 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 06/10/15 | $4,943.83 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 06/17/15 | $5,907.61 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 06/24/15 | $5,561.90 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 07/01/15 | $5,531.25 |
| FLEETWOOD PROVISIONS LLC | 43 DEER LANE | | | HICKSVILLE | NY | 11801 | 07/08/15 | $5,500.66 |
| **FLEETWOOD PROVISIONS LLC Total** | | | | | | | | **$65,219.84** |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 04/24/15 | $2,793.73 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 05/01/15 | $1,709.98 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 05/08/15 | $1,987.37 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 05/15/15 | $1,446.90 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 05/22/15 | $3,272.47 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 05/29/15 | $1,524.75 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 06/05/15 | $1,869.30 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 06/12/15 | $5,101.88 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 06/19/15 | $2,032.49 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 06/26/15 | $2,129.82 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 07/03/15 | $842.40 |
| FLORAL IMPORTERS/643506438010 | AND DISTRIBUTORS INC | 35 INDUSTRIAL PARKWAY | | NORTHVALE | NJ | 07647 | 07/10/15 | $2,354.45 |
| **FLORAL IMPORTERS/643506438010 Total** | | | | | | | | **$27,065.54** |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 04/22/15 | $75,044.93 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 04/24/15 | $109.66 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 04/29/15 | $67,404.71 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 05/06/15 | $71,584.11 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 05/13/15 | $70,972.16 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 05/15/15 | $219.83 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 05/20/15 | $84,104.66 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 05/27/15 | $93,438.81 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 06/03/15 | $101,520.71 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 06/10/15 | $106,080.63 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 06/17/15 | $162,301.15 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 06/24/15 | $91,505.61 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 07/01/15 | $100,439.37 |
| FLOWERS BAKING CO OF LYNCHBURG, LLC | PO BOX 75295 | | | CHARLOTTE | NC | 28295 | 07/03/15 | $101,728.06 |
| **FLOWERS BAKING CO OF LYNCHBURG, LLC Total** | | | | | | | | **$1,126,454.40** |
| FLV GREENLAWN PLAZA LP | C/O FEDERAL REALTY INV TRUST | 805-8050 P O BOX 2541 | | PHILADELPHIA | PA | 19178-2541 | 05/01/15 | $80,765.28 |
| FLV GREENLAWN PLAZA LP | C/O FEDERAL REALTY INV TRUST | 805-8050 P O BOX 2541 | | PHILADELPHIA | PA | 19178-2541 | 06/03/15 | $61,790.72 |
| **FLV GREENLAWN PLAZA LP Total** | | | | | | | | **$142,556.00** |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 04/24/15 | $2,868.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 05/01/15 | $5,107.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 05/15/15 | $1,935.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 05/22/15 | $940.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 05/29/15 | $9,460.13 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 06/05/15 | $2,839.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 06/12/15 | $1,123.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 06/19/15 | $5,824.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 06/26/15 | $1,161.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 07/03/15 | $2,389.00 |
| FOOD DISTRIBUTORS/812706547010 | D/B/A FOODWORKS | P O BOX 624 | | MONSEY | NY | 10952 | 07/10/15 | $3,502.00 |
| **FOOD DISTRIBUTORS/812706547010 Total** | | | | | | | | **$37,148.13** |
| FOREST MALL LLC | P.O. BOX 28857 | | | NEW YORK | NY | 10087-8857 | 05/01/15 | $61,504.17 |
| FOREST MALL LLC | P.O. BOX 28857 | | | NEW YORK | NY | 10087-8857 | 06/03/15 | $61,504.17 |
| FOREST MALL LLC | P.O. BOX 28857 | | | NEW YORK | NY | 10087-8857 | 07/01/15 | $61,504.17 |
| FOREST MALL LLC | P.O. BOX 28857 | | | NEW YORK | NY | 10087-8857 | 07/03/15 | $192,569.52 |
| **FOREST MALL LLC Total** | | | | | | | | **$377,082.03** |
| FORSONS ASSOCIATES | ROOM 204 | 71 VALLEY STREET | | SOUTH ORANGE | NJ | 07079 | 05/01/15 | $54,078.71 |
| FORSONS ASSOCIATES | ROOM 204 | 71 VALLEY STREET | | SOUTH ORANGE | NJ | 07079 | 06/03/15 | $25,986.94 |
| FORSONS ASSOCIATES | ROOM 204 | 71 VALLEY STREET | | SOUTH ORANGE | NJ | 07079 | 07/15/15 | $0.01 |
| **FORSONS ASSOCIATES Total** | | | | | | | | **$80,065.66** |
| Fortress Credit Co LLC | 1345 AVENUE OF AMERICAS | 46TH FL | | NEW YORK | NY | 10105 | 07/15/15 | $250,000.00 |
| **Fortress Credit Co LLC Total** | | | | | | | | **$250,000.00** |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 04/24/15 | $2,447.25 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 05/01/15 | $1,421.00 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 05/08/15 | $1,907.60 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 05/15/15 | $1,161.00 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 05/22/15 | $2,374.70 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 05/29/15 | $2,419.35 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 06/05/15 | $3,085.95 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 06/12/15 | $10,389.95 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 06/19/15 | $4,888.05 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 06/26/15 | $6,083.50 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 07/01/15 | $2,233.50 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 07/03/15 | $7,327.25 |
| FOUR SEASONS PRODUCE/990600784010 | P O BOX 62212 | | | BALTIMORE | MD | 21264 | 07/10/15 | $24,122.95 |
| **FOUR SEASONS PRODUCE/990600784010 Total** | | | | | | | | **$69,862.05** |
| FOX HILL II, INC. | DEPT CODE:  SNYS0601/ | ACCT# SNYS0601/LPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $22,257.68 |
| FOX HILL II, INC. | DEPT CODE:  SNYS0601/ | ACCT# SNYS0601/LPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $113,607.10 |
| **FOX HILL II, INC. Total** | | | | | | | | **$135,864.78** |
| FRANK HSU | 1715 CAMDEN AVE. APT. 206 | | | LOS ANGELES | CA | 90025 | 11/21/14 | $2,790.22 |
| **FRANK HSU Total** | | | | | | | | **$2,790.22** |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 04/24/15 | $1,588.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 05/01/15 | $2,203.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 05/08/15 | $427.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 05/15/15 | $2,134.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 05/22/15 | $1,088.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 05/29/15 | $400.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 06/12/15 | $1,540.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 06/19/15 | $1,002.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 06/26/15 | $400.00 |
| Frederick Wildman & Sons | 307 East 53rd Street | | | New York | NY | 10022 | 07/03/15 | $1,332.00 |
| **Frederick Wildman & Sons Total** | | | | | | | | **$12,114.00** |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 04/24/15 | $312.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 05/01/15 | $3,621.03 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 05/08/15 | $8,238.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 05/15/15 | $3,006.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 05/22/15 | $8,615.65 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 05/29/15 | $8,374.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 06/12/15 | $4,768.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 06/19/15 | $3,651.01 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 06/26/15 | $2,901.06 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 07/03/15 | $1,640.00 |
| FREDERICK WILDMAN & SONS-NJ/643523400010 | 307 EAST 53RD ST. | | | NEW YORK | NY | 10022 | 07/10/15 | $1,028.00 |
| **FREDERICK WILDMAN & SONS-NJ/643523400010 Total** | | | | | | | | **$46,154.75** |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $14,234.23 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $16,230.32 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $12,866.08 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $11,112.60 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $18,126.52 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $19,973.04 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $11,124.87 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $1,603.71 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/16/15 | $388.10 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $3,344.85 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $4,421.38 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/30/15 | $952.22 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $6,371.75 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $4,898.59 |
| FREIHOFER CHAS BAKING CO/385906291010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $4,225.89 |
| **FREIHOFER CHAS BAKING CO/385906291010 Total** | | | | | | | | **$129,874.15** |
| FREIT/HEKEMIAN RENTAL AC | 505 MAIN STREET | | | HACKENSACK | NJ | 07601 | 05/01/15 | $123,053.99 |
| FREIT/HEKEMIAN RENTAL AC | 505 MAIN STREET | | | HACKENSACK | NJ | 07601 | 05/20/15 | $132,366.37 |
| FREIT/HEKEMIAN RENTAL AC | 505 MAIN STREET | | | HACKENSACK | NJ | 07601 | 06/03/15 | $178,798.29 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **FREIT/HEKEMIAN RENTAL AC Total** | | | | | | | | **$434,218.65** |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/20/15 | $574.75 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/22/15 | $102.08 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/27/15 | $737,512.57 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/28/15 | $122.64 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/29/15 | $115.88 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 04/30/15 | $726,573.45 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/07/15 | $257,254.96 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/14/15 | $721,533.58 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/18/15 | $197.65 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/19/15 | $1,579,276.23 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/21/15 | $921,019.20 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/22/15 | $6.15 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 05/28/15 | $956,809.73 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 06/04/15 | $1,112,560.46 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 06/11/15 | $862,842.67 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 06/18/15 | $765,421.57 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 06/23/15 | $819,378.28 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 06/25/15 | $897,777.63 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 07/02/15 | $1,147,420.18 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 07/09/15 | $893,562.95 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 07/10/15 | $1,536.98 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 07/13/15 | $120.84 |
| FRITO-LAY INC/643506645010 | P O BOX 643102 | | | PITTSBURGH | PA | 15264-3102 | 07/16/15 | $974,420.09 |
| **FRITO-LAY INC/643506645010 Total** | | | | | | | | **$13,376,140.52** |
| FUJITSU AMERICA INC10601667800 | PO BOX 414832 | | | BOSTON | MA | 02241-4832 | 04/20/15 | $246,211.20 |
| FUJITSU AMERICA INC10601667800 | PO BOX 414832 | | | BOSTON | MA | 02241-4832 | 07/10/15 | $11,655.79 |
| **FUJITSU AMERICA INC10601667800 Total** | | | | | | | | **$257,866.99** |
| FUND LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 06/08/15 | $25,000.00 |
| FUND LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 06/16/15 | $40,000.00 |
| FUND LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 06/26/15 | $40,000.00 |
| FUND LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 07/09/15 | $15,000.00 |
| FUND LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 07/15/15 | $25,000.00 |
| **FUND LAKE REGION Total** | | | | | | | | **$145,000.00** |
| FUSCO ENTERPRISES, L.P. | 200 AIRPORT ROAD | | | NEW CASTLE | DE | 19720 | 05/01/15 | $37,972.61 |
| FUSCO ENTERPRISES, L.P. | 200 AIRPORT ROAD | | | NEW CASTLE | DE | 19720 | 06/03/15 | $37,972.61 |
| FUSCO ENTERPRISES, L.P. | 200 AIRPORT ROAD | | | NEW CASTLE | DE | 19720 | 07/01/15 | $37,972.61 |
| **FUSCO ENTERPRISES, L.P. Total** | | | | | | | | **$113,917.83** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 04/22/15 | $50,923.60 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 04/24/15 | $1,543.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 04/29/15 | $11,678.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 05/06/15 | $16,662.00 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 05/08/15 | $987.00 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 05/13/15 | $14,682.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 05/20/15 | $17,320.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 05/27/15 | $19,259.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 06/03/15 | $22,570.35 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 06/05/15 | $4,192.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 06/10/15 | $22,419.10 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 06/17/15 | $21,616.42 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 06/24/15 | $30,025.10 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 07/01/15 | $20,750.50 |
| G & P WAREHOUSE INC. | 47-05 METROPOLITAN AVE. | | | RIDGEWOOD | NY | 11385 | 07/03/15 | $28,470.50 |
| **G & P WAREHOUSE INC. Total** | | | | | | | | **$283,101.57** |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 04/24/15 | $1,953.50 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 05/01/15 | $2,007.03 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 05/08/15 | $1,939.25 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 05/15/15 | $1,859.39 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 05/22/15 | $1,898.28 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 05/29/15 | $1,811.83 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 06/05/15 | $1,943.48 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 06/12/15 | $1,620.45 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 06/19/15 | $1,798.92 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 06/26/15 | $1,665.71 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 07/03/15 | $1,947.35 |
| G GALIANO BAKERS INC/643507089010 | PO BOX 8323 | | | SLEEPY HOLLOW | NY | 10591 | 07/10/15 | $1,673.79 |
| **G GALIANO BAKERS INC/643507089010 Total** | | | | | | | | **$22,118.98** |
| G&K REALTY CO. | CHASE 455500320065 | PO BOX 32750-KY1-0900 | | LOUISVILLE | KY | 40232-2750 | 05/01/15 | $6,708.33 |
| G&K REALTY CO. | CHASE 455500320065 | PO BOX 32750-KY1-0900 | | LOUISVILLE | KY | 40232-2750 | 06/03/15 | $6,708.33 |
| **G&K REALTY CO. Total** | | | | | | | | **$13,416.66** |
| GA FAMILY-BRONXVILLE HOLDINGS, LLC | CO. GERARD ALEXANDER REALTY HOLDINGS | 767 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | 05/01/15 | $9,500.00 |
| GA FAMILY-BRONXVILLE HOLDINGS, LLC | CO. GERARD ALEXANDER REALTY HOLDINGS | 767 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | 06/01/15 | $9,500.00 |
| GA FAMILY-BRONXVILLE HOLDINGS, LLC | CO. GERARD ALEXANDER REALTY HOLDINGS | 767 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | 06/03/15 | $9,528.00 |
| GA FAMILY-BRONXVILLE HOLDINGS, LLC | CO. GERARD ALEXANDER REALTY HOLDINGS | 767 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | 07/01/15 | $9,500.00 |
| **GA FAMILY-BRONXVILLE HOLDINGS, LLC Total** | | | | | | | | **$38,028.00** |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 04/22/15 | $13,970.56 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 04/29/15 | $14,495.34 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 05/06/15 | $34,046.57 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 05/08/15 | $125.88 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 05/13/15 | $11,483.69 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 05/20/15 | $13,210.07 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 05/27/15 | $10,807.90 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 06/03/15 | $13,797.78 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 06/05/15 | $90.48 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 06/10/15 | $12,442.96 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 06/17/15 | $13,099.79 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 06/24/15 | $13,054.98 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 07/01/15 | $15,188.40 |
| GABILA AND SONS/643507061010 | MANUFACTURING | 100 WARTBURG AVE | | COPIAGUE | NY | 11726 | 07/03/15 | $12,205.14 |
| GABILA AND SONS/643507061010 Total | | | | | | | | $178,019.54 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/20/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/21/15 | $402,190.46 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/22/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/23/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/24/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/27/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/28/15 | $445,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/29/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/29/15 | $380,519.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 04/30/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/01/15 | $19,797.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/01/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/04/15 | $225,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/05/15 | $538,240.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/06/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/06/15 | $352,489.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/07/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/08/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/11/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/12/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/13/15 | $688,145.23 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/14/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/15/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/18/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/19/15 | $312,500.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/20/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/26/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/27/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/28/15 | $419,243.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 05/29/15 | $450,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/01/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/02/15 | $122,759.96 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/03/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/04/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/05/15 | $225,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/08/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/10/15 | $342,860.67 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/10/15 | $352,489.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/11/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/12/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/15/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/16/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/19/15 | $222,456.22 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/22/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/24/15 | $334,816.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/25/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/26/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 06/29/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/01/15 | $476,986.15 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/02/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/06/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/07/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/08/15 | $205,033.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/09/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/10/15 | $345,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/13/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/15/15 | $158,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/16/15 | $225,000.00 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT., 5TH FLOOR | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | 07/17/15 | $225,000.00 |
| **GALLAGHER BASSETT SERVICES INC Total** | | | | | | | | **$15,568,524.69** |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 04/22/15 | $5,316.00 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 04/24/15 | $79,418.09 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 04/29/15 | $3,411.90 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/01/15 | $79,679.81 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/08/15 | $26,040.82 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/13/15 | $29,018.90 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/15/15 | $20,139.00 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/20/15 | $18,782.40 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/22/15 | $11,990.37 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/27/15 | $24,721.41 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 05/29/15 | $27,360.55 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 06/10/15 | $15,805.65 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 06/12/15 | $25,402.43 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 06/17/15 | $20,360.10 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 06/19/15 | $43,003.26 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 06/26/15 | $48,997.40 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 07/01/15 | $12,337.44 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 07/03/15 | $20,327.96 |
| GALLO WINE SALES/643507110010 | OF NEW JERSEY INC | P O BOX 36446 | | NEWARK | NJ | 07188-6446 | 07/10/15 | $16,810.05 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GALLO WINE SALES/643507110010 Total | | | | | | | | $528,923.54 |
| GANNON'S REFRIGERATION/010700095010 | 29532 CANVASBACK DRIVE | | | EASTON | MD | 21601 | 06/19/15 | $13,450.00 |
| GANNON'S REFRIGERATION/010700095010 | 29532 CANVASBACK DRIVE | | | EASTON | MD | 21601 | 07/01/15 | $3,852.56 |
| GANNON'S REFRIGERATION/010700095010 Total | | | | | | | | $17,302.56 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 04/24/15 | $1,186.96 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 05/06/15 | $72,695.09 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 05/13/15 | $444.24 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 06/03/15 | $73,865.01 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 07/01/15 | $16,760.89 |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | 07/08/15 | $72,711.94 |
| GARDA CL ATLANTIC INC Total | | | | | | | | $237,664.13 |
| GARDEN CITY PARK ASSOCIATES, LLC | 350 THEODORE FREMD AVE. | SUITE 210 | | RYE | NY | 10580 | 05/01/15 | $21,833.33 |
| GARDEN CITY PARK ASSOCIATES, LLC | 350 THEODORE FREMD AVE. | SUITE 210 | | RYE | NY | 10580 | 06/03/15 | $21,833.33 |
| GARDEN CITY PARK ASSOCIATES, LLC | 350 THEODORE FREMD AVE. | SUITE 210 | | RYE | NY | 10580 | 06/10/15 | $133,047.37 |
| GARDEN CITY PARK ASSOCIATES, LLC Total | | | | | | | | $176,714.03 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 05/27/15 | $31,490.85 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 06/03/15 | $36,196.70 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 06/10/15 | $31,361.70 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 06/17/15 | $47,518.51 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 06/24/15 | $21,274.40 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 07/01/15 | $25,036.95 |
| GARDEN STATE GROWERS/643507148010 | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867-9530 | 07/03/15 | $6,471.01 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **GARDEN STATE GROWERS/643507148010 Total** | | | | | | | | **$199,350.12** |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 04/20/15 | $630,673.43 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 04/27/15 | $547,602.13 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 05/04/15 | $590,434.78 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 05/11/15 | $212,441.92 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 05/18/15 | $945,926.43 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 05/26/15 | $520,400.62 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/01/15 | $617,521.56 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/08/15 | $209,363.16 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/15/15 | $997,521.77 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/22/15 | $577,998.58 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/29/15 | $572,805.05 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 06/30/15 | $21,375.00 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 07/06/15 | $555,671.41 |
| GARELICK FARMS INC/643507154010 | BOX # 3906 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3906 | 07/13/15 | $198,714.02 |
| **GARELICK FARMS INC/643507154010 Total** | | | | | | | | **$7,198,449.86** |
| GARNAT CO | C/O EQUIVEST MANAGEMENT INC. | 123 S BROAD STREET STE 850 | | PHILADELPHIA | PA | 19109 | 05/01/15 | $40,800.00 |
| GARNAT CO | C/O EQUIVEST MANAGEMENT INC. | 123 S BROAD STREET STE 850 | | PHILADELPHIA | PA | 19109 | 06/03/15 | $40,800.00 |
| GARNAT CO | C/O EQUIVEST MANAGEMENT INC. | 123 S BROAD STREET STE 850 | | PHILADELPHIA | PA | 19109 | 07/01/15 | $40,800.00 |
| **GARNAT CO Total** | | | | | | | | **$122,400.00** |
| GATEKEEPER SYSTEMS LLC/660700296010 | 8 STUDEBAKER | | | IRVINE | CA | 92618 | 05/20/15 | $14,719.23 |
| **GATEKEEPER SYSTEMS LLC/660700296010 Total** | | | | | | | | **$14,719.23** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GATOR GARWOOD PARTNERS LTD | C/O GATOR INVESTMENTS | 1595 N E 163RD STREET | | N MIAMI BEACH | FL | 33162 | 05/01/15 | $23,095.00 |
| GATOR GARWOOD PARTNERS LTD | C/O GATOR INVESTMENTS | 1595 N E 163RD STREET | | N MIAMI BEACH | FL | 33162 | 06/03/15 | $23,095.00 |
| **GATOR GARWOOD PARTNERS LTD Total** | | | | | | | | **$46,190.00** |
| GATOR MONUMENT PARTNERS LLLP | C/O GATOR INVESTMENTS | 1595 N E 163RD STREET | | N MIAMI BEACH | FL | 33162 | 05/01/15 | $35,949.77 |
| GATOR MONUMENT PARTNERS LLLP | C/O GATOR INVESTMENTS | 1595 N E 163RD STREET | | N MIAMI BEACH | FL | 33162 | 06/03/15 | $35,949.77 |
| GATOR MONUMENT PARTNERS LLLP | C/O GATOR INVESTMENTS | 1595 N E 163RD STREET | | N MIAMI BEACH | FL | 33162 | 07/01/15 | $35,949.77 |
| **GATOR MONUMENT PARTNERS LLLP Total** | | | | | | | | **$107,849.31** |
| GATOR SOUTH AVE PARTNERS LTD | C/O GATOR INVESTMENTS | 1595 NE 163RD STREET | | N MIAMI BEACH | FL | 33162 | 05/01/15 | $5,000.00 |
| GATOR SOUTH AVE PARTNERS LTD | C/O GATOR INVESTMENTS | 1595 NE 163RD STREET | | N MIAMI BEACH | FL | 33162 | 06/03/15 | $5,000.00 |
| **GATOR SOUTH AVE PARTNERS LTD Total** | | | | | | | | **$10,000.00** |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 04/22/15 | $18,173.77 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 04/29/15 | $16,486.90 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 05/06/15 | $16,491.20 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 05/13/15 | $38,614.10 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 05/15/15 | $55,148.48 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 05/22/15 | $16,108.82 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 05/27/15 | $18,173.25 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 06/05/15 | $17,858.19 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 06/10/15 | $24,717.05 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 06/12/15 | $18,528.34 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 06/17/15 | $54,942.36 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 06/24/15 | $36,928.24 |
| GDF SUEZ ENERGY RESOURCES | P.O. BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | 07/08/15 | $21,493.82 |
| **GDF SUEZ ENERGY RESOURCES Total** | | | | | | | | **$353,664.52** |
| GENERAL MILLS/643507210010 | ATT: FINANCE | PO BOX 360009 | | PITTSBURGH | PA | 15251-6009 | 04/27/15 | $58,565.58 |
| GENERAL MILLS/643507210010 | ATT: FINANCE | PO BOX 360009 | | PITTSBURGH | PA | 15251-6009 | 06/01/15 | $2,928.28 |
| GENERAL MILLS/643507210010 | ATT: FINANCE | PO BOX 360009 | | PITTSBURGH | PA | 15251-6009 | 06/15/15 | $13,162.30 |
| **GENERAL MILLS/643507210010 Total** | | | | | | | | **$74,656.16** |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 04/22/15 | $2,962.71 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 04/29/15 | $4,526.30 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 05/06/15 | $7,783.21 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 05/13/15 | $1,685.91 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 05/20/15 | $5,048.20 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 05/27/15 | $3,887.38 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 06/03/15 | $3,459.31 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 06/10/15 | $2,193.85 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 06/17/15 | $4,531.14 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 06/24/15 | $1,676.58 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 07/01/15 | $3,196.19 |
| GENERE FOOD CORP | 100 NIANTIC AVE | | | PROVIDENCE | RI | 02907 | 07/03/15 | $3,371.85 |
| **GENERE FOOD CORP Total** | | | | | | | | **$44,322.63** |
| Genova Burns Giantomasi Webster | 494 Broad Street | | | Newark | NJ | 07102-3230 | 04/29/15 | $2,637.08 |
| Genova Burns Giantomasi Webster | 494 Broad Street | | | Newark | NJ | 07102-3230 | 05/27/15 | $4,290.00 |
| **Genova Burns Giantomasi Webster Total** | | | | | | | | **$6,927.08** |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 04/29/15 | $488.64 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/06/15 | $2,837.14 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/08/15 | $15,419.62 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/13/15 | $2,318.10 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/15/15 | $484.78 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/20/15 | $9,865.95 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/22/15 | $5,209.86 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 05/27/15 | $5,260.86 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/03/15 | $8,093.34 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/05/15 | $781.56 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/10/15 | $1,238.11 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/12/15 | $2,213.22 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/17/15 | $9,369.19 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/19/15 | $12,186.75 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 06/24/15 | $468.00 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 07/01/15 | $2,412.70 |
| GEORGE J MARSHALL & SONS/643513088010 | 6200 Days Cove Road | Suite 11 | | White Marsh | MD | 21162 | 07/03/15 | $4,508.10 |
| **GEORGE J MARSHALL & SONS/643513088010 Total** | | | | | | | | **$83,155.92** |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $4,108.74 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $3,865.09 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $5,046.15 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $5,464.60 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $5,132.79 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $5,501.48 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $5,492.23 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $6,346.65 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/18/15 | $35.19 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $4,370.12 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $5,528.40 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $5,556.45 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/06/15 | $35.19 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $6,638.14 |
| GEORGE WESTON BAKING CO/897007012510 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $5,651.80 |
| **GEORGE WESTON BAKING CO/897007012510 Total** | | | | | | | | **$68,773.02** |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 04/22/15 | $2,685.43 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 04/29/15 | $2,108.60 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 05/06/15 | $2,868.51 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 05/13/15 | $2,295.41 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 05/20/15 | $2,131.11 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 05/27/15 | $3,284.73 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 06/03/15 | $2,337.18 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 06/10/15 | $2,595.69 |
| GERARD PROVISIONS INC/897007001510 | 23 WESTCOTT | | | OLD TAPPAN | NJ | 07675 | 06/17/15 | $1,915.40 |
| **GERARD PROVISIONS INC/897007001510 Total** | | | | | | | | **$22,222.06** |
| GERSON LEHRMAN GROUP, INC. | 60 EAST 42ND STREET | 3RD FLOOR | | NEW YORK | NY | 10165 | 05/15/15 | $59,919.50 |
| **GERSON LEHRMAN GROUP, INC. Total** | | | | | | | | **$59,919.50** |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 04/22/15 | $5,625.00 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 04/29/15 | $3,172.10 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 05/08/15 | $383.50 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 05/20/15 | $3,172.10 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 05/29/15 | $2,844.00 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 06/03/15 | $5,616.50 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 06/19/15 | $2,781.00 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 07/03/15 | $934.08 |
| GIACOBAZZI USA/990700464610 | P O BOX 5005 | | | SEVERNA PARK | MD | 21146 | 07/10/15 | $3,712.88 |
| **GIACOBAZZI USA/990700464610 Total** | | | | | | | | **$28,241.16** |
| Gibbons P.C. | P O BOX 5177 | | | NEW YORK | NY | 10087-5177 | 07/17/15 | $294,603.56 |
| **Gibbons P.C. Total** | | | | | | | | **$294,603.56** |
| GIBBONS PC | P O BOX 5177 | | | NEW YORK | NY | 10087-5177 | 04/29/15 | $10,575.00 |
| GIBBONS PC | P O BOX 5177 | | | NEW YORK | NY | 10087-5177 | 05/27/15 | $43,607.28 |
| GIBBONS PC | P O BOX 5177 | | | NEW YORK | NY | 10087-5177 | 06/24/15 | $55,293.90 |
| **GIBBONS PC Total** | | | | | | | | **$109,476.18** |
| GIBRALTAR MANAGEMENT CO/015032794030 | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | 05/01/15 | $15,349.00 |
| GIBRALTAR MANAGEMENT CO/015032794030 | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | 06/03/15 | $15,349.00 |
| **GIBRALTAR MANAGEMENT CO/015032794030 Total** | | | | | | | | **$30,698.00** |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 04/24/15 | $629.08 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 05/01/15 | $752.91 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 05/08/15 | $723.51 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 05/15/15 | $752.27 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 05/22/15 | $715.29 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 05/29/15 | $811.07 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 06/05/15 | $741.94 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 06/12/15 | $763.54 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 06/19/15 | $797.35 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 06/26/15 | $1,030.11 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 07/03/15 | $1,047.55 |
| GINSBURG BAKERY INC/872507052010 | 300 NORTH TENNESSEE AVE | | | ATLANTIC CITY | NJ | 08401-3254 | 07/10/15 | $860.30 |
| **GINSBURG BAKERY INC/872507052010 Total** | | | | | | | | **$9,624.92** |
| GLADSON INTERACTIVE/640700562010 | 1973 OHIO STREET | | | LISLE | IL | 60532 | 05/22/15 | $53,721.49 |
| **GLADSON INTERACTIVE/640700562010 Total** | | | | | | | | **$53,721.49** |
| GLOBAL EXCHANGE SERVICES/010700524600 | P O BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | 06/03/15 | $8,700.00 |
| **GLOBAL EXCHANGE SERVICES/010700524600 Total** | | | | | | | | **$8,700.00** |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 04/22/15 | $19,992.53 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 04/29/15 | $7,687.06 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 05/01/15 | $5,123.48 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 05/13/15 | $7,431.99 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 05/20/15 | $6,598.59 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 06/05/15 | $11,099.59 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 06/26/15 | $7,148.22 |
| GLOBAL GREEN USA LTD/990700755510 | THE GLOBAL COMPANY | P.O. BOX 52218 | | NEWARK | NJ | 07101-0220 | 07/08/15 | $9,397.60 |
| **GLOBAL GREEN USA LTD/990700755510 Total** | | | | | | | | **$74,479.06** |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 04/22/15 | $3,235.57 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 04/29/15 | $2,357.64 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 05/01/15 | $785.88 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 05/13/15 | $1,571.76 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 05/20/15 | $3,929.41 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 06/05/15 | $1,663.80 |
| GMT/990700773010 | 8468 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | 06/26/15 | $831.90 |
| **GMT/990700773010 Total** | | | | | | | | **$14,375.96** |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 04/22/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 04/29/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 05/06/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 05/13/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 05/20/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 05/27/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 06/03/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 06/10/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 06/12/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 06/17/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 06/24/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 07/01/15 | $550.00 |
| GOLD COAST DELIVERY SRVC INC/642707018010 | 12 FERNCLIFF RD | | | HUNTINGTON | NY | 11743 | 07/03/15 | $550.00 |
| **GOLD COAST DELIVERY SRVC INC/642707018010 Total** | | | | | | | | **$7,150.00** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 04/22/15 | $10,438.62 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 04/29/15 | $8,421.98 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 05/06/15 | $10,024.10 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 05/13/15 | $9,285.01 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 05/20/15 | $10,555.91 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 05/27/15 | $10,910.42 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 06/03/15 | $11,108.32 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 06/10/15 | $10,078.14 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 06/17/15 | $10,492.25 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 06/24/15 | $10,089.81 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 07/01/15 | $11,112.48 |
| GOLDEN OWL BROTHERS LLC | 76-12 KNEELAND AVENUE | | | ELMHURST AVENUE | NY | 11373 | 07/03/15 | $11,484.73 |
| **GOLDEN OWL BROTHERS LLC Total** | | | | | | | | **$124,001.77** |
| GOLDSMITH ASSOC INC/870700508010 | 3 LARWIN RD | | | CHERRY HILL | NJ | 08034 | 04/22/15 | $27,684.20 |
| **GOLDSMITH ASSOC INC/870700508010 Total** | | | | | | | | **$27,684.20** |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 04/24/15 | $1,914.90 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 05/01/15 | $2,522.55 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 05/08/15 | $1,512.00 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 05/15/15 | $1,969.20 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 05/22/15 | $1,991.55 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 05/29/15 | $1,891.80 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 06/05/15 | $1,791.90 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 06/12/15 | $1,957.95 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 06/19/15 | $1,817.40 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 06/26/15 | $1,571.10 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 07/03/15 | $1,948.35 |
| GOODNESS GARDENS INC/643507671010 | 377 COUNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | 07/10/15 | $1,700.55 |
| **GOODNESS GARDENS INC/643507671010 Total** | | | | | | | | **$22,589.25** |
| GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 04/22/15 | $36,400.64 |
| GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $23,928.65 |
| GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $23,928.65 |
| **GOODRICH HAZLET LLC Total** | | | | | | | | **$84,257.94** |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 04/24/15 | $487,351.23 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 05/13/15 | $545,954.68 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 05/29/15 | $1,807.11 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 06/03/15 | $9,133.67 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 06/19/15 | $7,500.00 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 06/24/15 | $12,136.00 |
| GOTHAM TECHNOLOGY GROUP LLC/010700939550 | 1 PARAGON DRIVE STE 200 | | | MONTVALE | NJ | 07645 | 07/10/15 | $415,448.41 |
| **GOTHAM TECHNOLOGY GROUP LLC/010700939550 Total** | | | | | | | | **$1,479,331.10** |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 05/01/15 | $14,974.34 |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 05/20/15 | $139,295.54 |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 05/22/15 | $1,343.16 |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 06/03/15 | $54,653.10 |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 07/01/15 | $67,084.23 |
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 07/08/15 | $2,363.39 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GOULD SHIRLEY R.E. CORP | C/O MAJESTIC PROP MGMT | 60 CUTTER MILL RD, S-303 | | GREAT NECK | NY | 11021 | 07/15/15 | $0.01 |
| **GOULD SHIRLEY R.E. CORP Total** | | | | | | | | **$279,713.77** |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 04/20/15 | $56,530.59 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 04/27/15 | $48,225.48 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 05/04/15 | $50,886.20 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 05/11/15 | $57,097.01 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 05/18/15 | $64,276.98 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 05/26/15 | $50,220.59 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 06/01/15 | $58,044.18 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 06/08/15 | $57,366.46 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 06/15/15 | $54,250.44 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 06/22/15 | $59,117.84 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 06/29/15 | $58,634.37 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 07/06/15 | $55,486.30 |
| GOURMET GURU/643507677010 | 1123 WORTHEN STREET | | | BRONX | NY | 10474 | 07/13/15 | $55,858.49 |
| **GOURMET GURU/643507677010 Total** | | | | | | | | **$725,994.93** |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 04/22/15 | $337,937.72 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 04/29/15 | $286,787.03 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 04/30/15 | $1,159.77 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/01/15 | $1,270.02 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/06/15 | $286,817.61 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/13/15 | $322,994.74 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/20/15 | $301,721.84 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/21/15 | $391.36 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/22/15 | $2,465.58 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/27/15 | $314,068.32 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 05/28/15 | $1,285.83 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/03/15 | $261,256.28 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/04/15 | $1,715.60 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/05/15 | $519.76 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/08/15 | $267.27 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/10/15 | $275,336.70 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/11/15 | $35,208.87 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/12/15 | $99,131.23 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/15/15 | $55,779.64 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/16/15 | $46,659.80 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/17/15 | $72,021.52 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/18/15 | $54,556.44 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/19/15 | $67,171.70 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/22/15 | $59,092.34 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/23/15 | $46,946.84 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/24/15 | $82,712.81 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/25/15 | $43,721.49 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/26/15 | $70,337.60 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/29/15 | $45,245.91 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 06/30/15 | $32,636.73 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/01/15 | $81,110.05 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/02/15 | $40,700.86 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/03/15 | $60,202.35 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/06/15 | $75,480.10 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/07/15 | $87,234.52 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/09/15 | $38,627.44 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/10/15 | $110,911.38 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/13/15 | $74,968.46 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/14/15 | $46,445.00 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/15/15 | $72,639.64 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/16/15 | $64,168.84 |
| GOYA FOODS/643507681020 | P O BOX 7247-7248 | | | PHILADELPHIA | PA | 19170-7248 | 07/17/15 | $66,626.11 |
| | | | | | | | | |
| **GOYA FOODS/643507681020 Total** | | | | | | | | **$4,026,333.10** |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 04/22/15 | $56,788.57 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 04/29/15 | $53,813.45 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/06/15 | $49,011.33 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/08/15 | $1,240.02 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/13/15 | $65,113.34 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/20/15 | $68,710.27 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/22/15 | $22.99 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 05/27/15 | $57,433.54 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 06/03/15 | $60,810.32 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 06/10/15 | $57,164.04 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 06/17/15 | $67,780.00 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 06/24/15 | $56,462.45 |
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE | 230 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | 07/01/15 | $72,121.41 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GRACEKENNEDY FOODS (USA) LLC - DBA LA FE Total | | | | | | | | **$666,471.73** |
| GRAPES & GREENS, INC. | 700 FURROWS ROAD | | | HOLTSVILLE | NY | 11742 | 07/03/15 | $10,976.20 |
| **GRAPES & GREENS, INC. Total** | | | | | | | | **$10,976.20** |
| GRAYS FERRY S/C ASSOC | LOCKBOX 41740 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1740 | 05/01/15 | $100,590.70 |
| GRAYS FERRY S/C ASSOC | LOCKBOX 41740 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1740 | 05/08/15 | $79,826.80 |
| GRAYS FERRY S/C ASSOC | LOCKBOX 41740 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1740 | 05/20/15 | $45,159.26 |
| GRAYS FERRY S/C ASSOC | LOCKBOX 41740 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1740 | 06/03/15 | $100,590.70 |
| GRAYS FERRY S/C ASSOC | LOCKBOX 41740 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1740 | 07/01/15 | $41,493.43 |
| **GRAYS FERRY S/C ASSOC Total** | | | | | | | | **$367,660.89** |
| GREAT AMERICAN - WELLS FARGO BANK NA | 300 First Avenue | | | Needham | MA | 02494 | 05/11/15 | $106,457.43 |
| **GREAT AMERICAN - WELLS FARGO BANK NA Total** | | | | | | | | **$106,457.43** |
| GREAT NECK PLAZA L P/015027617010 | 113 CROSSWAYS PARK DR STE 100 | | | WOODBURY | NY | 11797-2016 | 05/01/15 | $165,999.83 |
| GREAT NECK PLAZA L P/015027617010 | 113 CROSSWAYS PARK DR STE 100 | | | WOODBURY | NY | 11797-2016 | 06/03/15 | $165,999.83 |
| GREAT NECK PLAZA L P/015027617010 | 113 CROSSWAYS PARK DR STE 100 | | | WOODBURY | NY | 11797-2016 | 06/10/15 | $52,410.07 |
| GREAT NECK PLAZA L P/015027617010 | 113 CROSSWAYS PARK DR STE 100 | | | WOODBURY | NY | 11797-2016 | 06/12/15 | $56,152.79 |
| GREAT NECK PLAZA L P/015027617010 | 113 CROSSWAYS PARK DR STE 100 | | | WOODBURY | NY | 11797-2016 | 07/01/15 | $178,269.83 |
| **GREAT NECK PLAZA L P/015027617010 Total** | | | | | | | | **$618,832.35** |
| GREENBURGH RECEIVER OF TAXES/010600856010 | TOWN OF GREENBURGH | P O BOX 30564 | | NEW YORK | NY | 10087-0564 | 04/24/15 | $125,120.70 |
| **GREENBURGH RECEIVER OF TAXES/010600856010 Total** | | | | | | | | **$125,120.70** |
| GREENBURGH SHOPPING CENTER/015032786030 | ASSOCIATES | 110 WEST 34TH STREET | | NEW YORK | NY | 10001 | 05/01/15 | $6,958.33 |
| GREENBURGH SHOPPING CENTER/015032786030 | ASSOCIATES | 110 WEST 34TH STREET | | NEW YORK | NY | 10001 | 05/08/15 | $871.25 |
| GREENBURGH SHOPPING CENTER/015032786030 | ASSOCIATES | 110 WEST 34TH STREET | | NEW YORK | NY | 10001 | 05/29/15 | $38,847.69 |
| GREENBURGH SHOPPING CENTER/015032786030 | ASSOCIATES | 110 WEST 34TH STREET | | NEW YORK | NY | 10001 | 06/03/15 | $6,958.33 |
| GREENBURGH SHOPPING CENTER/015032786030 | ASSOCIATES | 110 WEST 34TH STREET | | NEW YORK | NY | 10001 | 07/01/15 | $6,958.33 |
| **GREENBURGH SHOPPING CENTER/015032786030 Total** | | | | | | | | **$60,593.93** |
| GREENWICH GROCERY OWNERS LLC/015036740010 | C/O BANK OF AMERICA ABA#111000025 | CR  ACCT OF HOLIDAY FENOGLIO FOWLER | ACCT #1390046786 /LOAN#10-00004044 | Dallas | TX | 75225 | 04/27/15 | $57,200.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| GREENWICH GROCERY OWNERS LLC/015036740010 | C/O BANK OF AMERICA ABA#111000025 | CR  ACCT OF HOLIDAY FENOGLIO FOWLER | ACCT #1390046786 /LOAN#10-00004044 | Dallas | TX | 75225 | 05/26/15 | $57,200.00 |
| GREENWICH GROCERY OWNERS LLC/015036740010 | C/O BANK OF AMERICA ABA#111000025 | CR  ACCT OF HOLIDAY FENOGLIO FOWLER | ACCT #1390046786 /LOAN#10-00004044 | Dallas | TX | 75225 | 06/30/15 | $57,200.00 |
| **GREENWICH GROCERY OWNERS LLC/015036740010 Total** | | | | | | | | **$171,600.00** |
| GVD COMMERCIAL PROP INC/015034620010 | NW MIDLAND PARK GROCERY LLC | C/O CARDINAL CAPITAL PRNT INC | 8214 WESTCHESTER DR 9TH FL | DALLAS | TX | 75225 | 05/01/15 | $99,421.00 |
| GVD COMMERCIAL PROP INC/015034620010 | NW MIDLAND PARK GROCERY LLC | C/O CARDINAL CAPITAL PRNT INC | 8214 WESTCHESTER DR 9TH FL | DALLAS | TX | 75225 | 06/01/15 | $99,421.00 |
| GVD COMMERCIAL PROP INC/015034620010 | NW MIDLAND PARK GROCERY LLC | C/O CARDINAL CAPITAL PRNT INC | 8214 WESTCHESTER DR 9TH FL | DALLAS | TX | 75225 | 07/01/15 | $99,421.00 |
| **GVD COMMERCIAL PROP INC/015034620010 Total** | | | | | | | | **$298,263.00** |
| GVD COMMERCIAL PROPERTIES/015027639010 | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRI. | | DALLAS | TX | 75225 | 04/27/15 | $112,734.00 |
| GVD COMMERCIAL PROPERTIES/015027639010 | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRI. | | DALLAS | TX | 75225 | 05/26/15 | $112,734.00 |
| GVD COMMERCIAL PROPERTIES/015027639010 | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRI. | | DALLAS | TX | 75225 | 07/10/15 | $112,734.00 |
| **GVD COMMERCIAL PROPERTIES/015027639010 Total** | | | | | | | | **$338,202.00** |
| H LEWIS RAPPAPORT/015036766020 | BROOKFIELD REALTY CORP | 620 FIFTH AVENUE | | PELHAM | NY | 10803 | 05/01/15 | $5,673.17 |
| H LEWIS RAPPAPORT/015036766020 | BROOKFIELD REALTY CORP | 620 FIFTH AVENUE | | PELHAM | NY | 10803 | 06/03/15 | $5,673.17 |
| H LEWIS RAPPAPORT/015036766020 | BROOKFIELD REALTY CORP | 620 FIFTH AVENUE | | PELHAM | NY | 10803 | 07/01/15 | $5,673.17 |
| **H LEWIS RAPPAPORT/015036766020 Total** | | | | | | | | **$17,019.51** |
| H P HOOD INCORPORATED/990800804010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/12/15 | $7,403.70 |
| H P HOOD INCORPORATED/990800804010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/17/15 | $4,126.14 |
| H P HOOD INCORPORATED/990800804010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/24/15 | $5,000.00 |
| **H P HOOD INCORPORATED/990800804010 Total** | | | | | | | | **$16,529.84** |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 04/20/15 | $3,306.84 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 04/27/15 | $3,216.54 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 05/04/15 | $3,457.08 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 05/11/15 | $2,771.21 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 05/18/15 | $3,223.01 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 05/26/15 | $3,224.64 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/01/15 | $2,822.20 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/08/15 | $3,180.85 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/15/15 | $3,182.23 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/22/15 | $3,157.68 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 06/29/15 | $3,093.19 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 07/06/15 | $2,769.67 |
| H P HOOD LLC/643508732010 | P O BOX 4064 | | | BOSTON | MA | 02211-4064 | 07/13/15 | $3,204.25 |
| **H P HOOD LLC/643508732010 Total** | | | | | | | | **$40,609.39** |
| H P SALES OF NEW JERSEY INC | 113 GAITHER DR UNIT 206 | | | MT LAUREL | NJ | 08054 | 05/06/15 | $62,850.63 |
| H P SALES OF NEW JERSEY INC | 113 GAITHER DR UNIT 206 | | | MT LAUREL | NJ | 08054 | 05/20/15 | $6,731.34 |
| H P SALES OF NEW JERSEY INC | 113 GAITHER DR UNIT 206 | | | MT LAUREL | NJ | 08054 | 07/10/15 | $37,973.02 |
| **H P SALES OF NEW JERSEY INC Total** | | | | | | | | **$107,554.99** |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 04/27/15 | $813,566.22 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 04/30/15 | $760,042.72 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/06/15 | $4,375.00 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/07/15 | $1,153,645.28 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/14/15 | $904,798.47 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/21/15 | $610,995.47 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/26/15 | $29,976.00 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/28/15 | $714,614.92 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 05/29/15 | $10,098.00 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/04/15 | $970,678.22 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/11/15 | $911,963.76 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/18/15 | $960,969.02 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/19/15 | $51,512.03 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/22/15 | $5,240.19 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 06/25/15 | $1,048,104.61 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 07/02/15 | $909,959.50 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 07/03/15 | $312,681.01 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 07/09/15 | $677,108.22 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 07/16/15 | $80,962.21 |
| HADDON HOUSE FOOD PRODUCTS/643508119010 | 250 OLD MARLTON PIKE | PO BOX 907 | | MEDFORD | NJ | 08055 | 07/17/15 | $20,364.93 |
| **HADDON HOUSE FOOD PRODUCTS/643508119010 Total** | | | | | | | | **$10,951,655.78** |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 04/22/15 | $3,026.22 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 04/29/15 | $1,809.31 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 05/06/15 | $2,244.71 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 05/13/15 | $2,279.82 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 05/20/15 | $2,498.43 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 05/27/15 | $2,236.43 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 06/03/15 | $2,026.96 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 06/10/15 | $1,910.80 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 06/17/15 | $2,918.03 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 06/24/15 | $2,385.19 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 07/01/15 | $1,630.70 |
| HALAL PRODUCTS, INC. | 1166 BEDFORD AVENUE | | | BROOKLYN | NY | 11216 | 07/08/15 | $2,249.93 |
| **HALAL PRODUCTS, INC. Total** | | | | | | | | **$27,216.53** |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 04/22/15 | $2,547.97 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 04/29/15 | $2,198.88 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/01/15 | $1,679.85 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/06/15 | $8,168.47 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/13/15 | $1,513.20 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/20/15 | $2,464.09 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/27/15 | $1,953.38 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 05/29/15 | $1,763.25 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 06/03/15 | $2,156.16 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 06/10/15 | $1,803.25 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 06/17/15 | $2,003.51 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 06/19/15 | $914.21 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 06/24/15 | $661.18 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 07/01/15 | $3,078.16 |
| HALE & HEARTY SOUPS LLC/897008000010 | 75 NINTH AVE | | | NEW YORK | NY | 10011 | 07/03/15 | $1,692.76 |
| **HALE & HEARTY SOUPS LLC/897008000010 Total** | | | | | | | | **$34,598.32** |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 04/22/15 | $4,941.68 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 04/29/15 | $4,691.69 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/01/15 | $967.85 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/06/15 | $2,004.15 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/08/15 | $1,591.03 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/13/15 | $385.20 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/15/15 | $6,783.26 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/20/15 | $2,273.82 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/22/15 | $10,424.35 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/27/15 | $4,138.00 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 05/29/15 | $5,150.61 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/03/15 | $5,499.05 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/05/15 | $10,119.83 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/10/15 | $7,431.96 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/12/15 | $4,122.31 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/17/15 | $3,025.13 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/24/15 | $10,056.00 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 06/26/15 | $4,353.39 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 07/01/15 | $5,403.32 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 07/03/15 | $4,298.34 |
| HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO | PO BX 824824 | | | PHILADELPHIA | PA | 19182-4824 | 07/10/15 | $1,347.28 |
| **HALIFAX SECURITY, INC/NORTH AMERICAN VIDEO Total** | | | | | | | | **$99,008.25** |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 04/22/15 | $529.34 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 04/29/15 | $675.93 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 05/06/15 | $1,044.95 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 05/27/15 | $610.78 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 06/03/15 | $433.21 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 06/10/15 | $479.11 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 06/17/15 | $447.91 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 06/24/15 | $1,025.27 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 07/01/15 | $529.34 |
| HALL OF FAME CANDY & NUT | 501 Prospect St. | Unit 111 | | Lakewood | NJ | 08701 | 07/08/15 | $716.66 |
| **HALL OF FAME CANDY & NUT Total** | | | | | | | | **$6,492.50** |
| HAMILTON PLAZA ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE.LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 05/01/15 | $57,400.83 |
| HAMILTON PLAZA ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE.LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 06/03/15 | $57,400.83 |
| HAMILTON PLAZA ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE.LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 07/01/15 | $57,400.83 |
| HAMILTON PLAZA ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE.LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 07/03/15 | $368.00 |
| **HAMILTON PLAZA ASSOC Total** | | | | | | | | **$172,570.49** |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 04/24/15 | $8,899.15 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 05/01/15 | $12,344.70 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 05/08/15 | $14,915.70 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 05/15/15 | $3,177.65 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 05/22/15 | $21,783.70 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 05/29/15 | $9,311.60 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 06/05/15 | $12,998.15 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 06/12/15 | $5,802.70 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 06/19/15 | $22,386.45 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 06/26/15 | $27,625.05 |
| HAMPTONS HONEY CO/812708280010 | PO BOX 430 | | | GARDEN CITY | NY | 11530 | 07/03/15 | $14,167.75 |
| **HAMPTONS HONEY CO/812708280010 Total** | | | | | | | | **$153,412.60** |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 04/22/15 | $399.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 04/29/15 | $1,620.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 05/08/15 | $726.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 05/13/15 | $1,722.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 05/20/15 | $3,429.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 05/27/15 | $432.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 06/10/15 | $1,302.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 06/17/15 | $576.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 06/24/15 | $1,262.25 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 07/01/15 | $2,367.00 |
| HARBOR DESIGNS INC/897008001010 | HANA FINANCIAL INC | FILE #50516 | | LOS ANGELES | CA | 90074-0516 | 07/03/15 | $1,234.50 |
| **HARBOR DESIGNS INC/897008001010 Total** | | | | | | | | **$15,069.75** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 04/22/15 | $4,395.41 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 04/29/15 | $3,248.15 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 05/06/15 | $3,105.13 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 05/13/15 | $2,144.27 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 05/20/15 | $2,320.26 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 05/27/15 | $4,494.64 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 06/03/15 | $3,155.79 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 06/10/15 | $6,591.32 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 06/17/15 | $1,445.21 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 06/24/15 | $2,527.92 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 07/01/15 | $2,853.47 |
| HARBOR HOUSE SEAFOOD/897008919010 | 504 BRIDGEVILLE ROAD | | | SEAFORD | DE | 19973 | 07/03/15 | $4,690.71 |
| **HARBOR HOUSE SEAFOOD/897008919010 Total** | | | | | | | | **$40,972.28** |
| HARPER ASSOCIATES | 6 EAST HINCKLEY AVENUE | PO BOX 384 | | RIDLEY PARK | PA | 19078-0384 | 05/01/15 | $7,312.50 |
| HARPER ASSOCIATES | 6 EAST HINCKLEY AVENUE | PO BOX 384 | | RIDLEY PARK | PA | 19078-0384 | 06/03/15 | $7,312.50 |
| HARPER ASSOCIATES | 6 EAST HINCKLEY AVENUE | PO BOX 384 | | RIDLEY PARK | PA | 19078-0384 | 07/10/15 | $7,312.50 |
| **HARPER ASSOCIATES Total** | | | | | | | | **$21,937.50** |
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 05/06/15 | $2,868.07 |
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 05/20/15 | $5,754.17 |
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 05/22/15 | $10,367.62 |
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 05/27/15 | $12,794.88 |
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 06/05/15 | $2,338.64 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HARRIS PHARMACEUTICAL, INC. | 9090 PARK ROYAL DRIVE | | | FORT MYERS | FL | 33908 | 06/24/15 | $4,308.86 |
| **HARRIS PHARMACEUTICAL, INC. Total** | | | | | | | | **$38,432.24** |
| HARRISON SHOPPING CENTER LLC | C/O URSTADT BIDDLE PROPERTIES INC. | P O BOX 223844 | | PITTSBURGH | PA | 15251-2844 | 05/01/15 | $22,233.00 |
| HARRISON SHOPPING CENTER LLC | C/O URSTADT BIDDLE PROPERTIES INC. | P O BOX 223844 | | PITTSBURGH | PA | 15251-2844 | 06/03/15 | $22,233.00 |
| HARRISON SHOPPING CENTER LLC | C/O URSTADT BIDDLE PROPERTIES INC. | P O BOX 223844 | | PITTSBURGH | PA | 15251-2844 | 07/01/15 | $22,233.00 |
| **HARRISON SHOPPING CENTER LLC Total** | | | | | | | | **$66,699.00** |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 04/22/15 | $5,901.60 |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 04/29/15 | $11,226.13 |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 05/06/15 | $2,996.42 |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 05/08/15 | $2,029.13 |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 05/15/15 | $3,100.16 |
| HART HOME COMFORT | 30 MONTAUK BLVD. | | | OAKDALE | NY | 11769 | 07/01/15 | $6,253.32 |
| **HART HOME COMFORT Total** | | | | | | | | **$31,506.76** |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 04/24/15 | $32,066.28 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 05/01/15 | $27,749.22 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 05/08/15 | $21,859.86 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 05/15/15 | $41,989.25 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 05/22/15 | $32,294.70 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 05/29/15 | $33,328.66 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 06/05/15 | $42,743.61 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 06/12/15 | $38,939.24 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 06/19/15 | $32,108.18 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 06/26/15 | $32,333.31 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 07/03/15 | $30,717.62 |
| HARTFORD DIST INC/661308002010 | 131 CHAPEL RD | P O BOX 8400 | | MANCHESTER | CT | 06042 | 07/10/15 | $25,442.82 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **HARTFORD DIST INC/661308002010 Total** | | | | | | | | **$391,572.75** |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 04/24/15 | $72,029.29 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/01/15 | $25,517.84 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/08/15 | $34,980.47 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/15/15 | $44,423.69 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/22/15 | $96,618.12 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/27/15 | $35,554.11 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 05/29/15 | $29,364.40 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 06/03/15 | $40,943.74 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 06/26/15 | $49,866.53 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 06/30/15 | $93,403.73 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 07/02/15 | $66,162.23 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 07/06/15 | $2,609.20 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 07/09/15 | $55,514.82 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 07/15/15 | $23,619.91 |
| HARTLEY & PARKER LTD/661308003010 | P.O. Box 742 | | | Bridgeport | CT | 06601 | 07/16/15 | $48,727.86 |
| **HARTLEY & PARKER LTD/661308003010 Total** | | | | | | | | **$719,335.94** |
| HARWILL HOMES INC | ACCT # T0000570 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 05/01/15 | $29,342.67 |
| HARWILL HOMES INC | ACCT # T0000570 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 06/03/15 | $29,342.67 |
| HARWILL HOMES INC | ACCT # T0000570 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 07/10/15 | $29,342.67 |
| **HARWILL HOMES INC Total** | | | | | | | | **$88,028.01** |
| Haskell Towne Center LLC | C/O BSG Management Company | 6309 Kennedy Blvd. | | North Bergen | NJ | 07047 | 05/01/15 | $9,294.38 |
| Haskell Towne Center LLC | C/O BSG Management Company | 6309 Kennedy Blvd. | | North Bergen | NJ | 07047 | 06/03/15 | $9,294.38 |
| Haskell Towne Center LLC | C/O BSG Management Company | 6309 Kennedy Blvd. | | North Bergen | NJ | 07047 | 07/01/15 | $9,294.38 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **Haskell Towne Center LLC Total** | | | | | | | | **$27,883.14** |
| HASTINGS GROCERY OWNERS LLC/015036769010 | C/O LEVITS REALTY MANAGEMENT LLC | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 05/01/15 | $59,639.80 |
| HASTINGS GROCERY OWNERS LLC/015036769010 | C/O LEVITS REALTY MANAGEMENT LLC | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 06/01/15 | $59,639.80 |
| HASTINGS GROCERY OWNERS LLC/015036769010 | C/O LEVITS REALTY MANAGEMENT LLC | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 07/15/15 | $59,639.80 |
| **HASTINGS GROCERY OWNERS LLC/015036769010 Total** | | | | | | | | **$178,919.40** |
| HAYES-KAUFMAN NEWINGTON ASSOCIATES, LLC | C/O BASSER-KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 04/29/15 | $319.05 |
| HAYES-KAUFMAN NEWINGTON ASSOCIATES, LLC | C/O BASSER-KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/01/15 | $15,007.57 |
| HAYES-KAUFMAN NEWINGTON ASSOCIATES, LLC | C/O BASSER-KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 06/03/15 | $14,552.08 |
| HAYES-KAUFMAN NEWINGTON ASSOCIATES, LLC | C/O BASSER-KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 07/01/15 | $14,148.08 |
| **HAYES-KAUFMAN NEWINGTON ASSOCIATES, LLC Total** | | | | | | | | **$44,026.78** |
| HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION INC. | P.O. BOX 1948 | | | WATERLOO | IA | 50704-1948 | 05/08/15 | $63,360.00 |
| **HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION INC. Total** | | | | | | | | **$63,360.00** |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 04/27/15 | $516,574.84 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/01/15 | $504,958.60 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/04/15 | $1,408.80 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/07/15 | $8,771.52 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/08/15 | $554,243.66 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/11/15 | $576.00 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/15/15 | $402,446.82 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/18/15 | $45,300.84 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/19/15 | $4,848.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/22/15 | $493,487.06 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/26/15 | $10,129.80 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/28/15 | $557,208.60 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 05/29/15 | $17,160.00 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/01/15 | $1,320.00 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/03/15 | $28,468.20 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/05/15 | $449,112.36 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/11/15 | $8,388.00 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/12/15 | $397,554.28 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/15/15 | $20,649.12 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/19/15 | $249,968.40 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/22/15 | $64,092.48 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/23/15 | $72.00 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 06/29/15 | $475,723.38 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 07/03/15 | $412,232.76 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 07/06/15 | $16,082.40 |
| HEALTHSOURCE DISTRIBUTORS, LLC | 7200 Rutherford Road | Suite 150 | | Baltimore | MD | 21244 | 07/07/15 | $20,824.56 |
| **HEALTHSOURCE DISTRIBUTORS, LLC Total** | | | | | | | | **$5,261,602.48** |
| HERBERT A BREGMAN | C/O BREGMAN & COMPANY PC | 350 BEDFORD ST 2ND FLOOR | | STAMFORD | CT | 06901 | 05/01/15 | $29,407.71 |
| HERBERT A BREGMAN | C/O BREGMAN & COMPANY PC | 350 BEDFORD ST 2ND FLOOR | | STAMFORD | CT | 06901 | 06/03/15 | $29,407.71 |
| HERBERT A BREGMAN | C/O BREGMAN & COMPANY PC | 350 BEDFORD ST 2ND FLOOR | | STAMFORD | CT | 06901 | 07/15/15 | $29,407.71 |
| **HERBERT A BREGMAN Total** | | | | | | | | **$88,223.13** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 04/24/15 | $2,241.22 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 05/01/15 | $1,776.12 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 05/08/15 | $2,430.79 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 05/15/15 | $1,736.72 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 06/03/15 | $2,248.75 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 06/24/15 | $357.24 |
| HERITAGE PHARMA HOLDINGS INC. | 62315 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | 07/01/15 | $254.02 |
| **HERITAGE PHARMA HOLDINGS INC. Total** | | | | | | | | **$11,044.86** |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 04/24/15 | $30,376.51 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/01/15 | $59,338.64 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/08/15 | $43,215.65 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/13/15 | $193.40 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/15/15 | $66,239.98 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/22/15 | $48,694.83 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 05/29/15 | $49,090.00 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 06/05/15 | $45,530.27 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 06/12/15 | $93,195.55 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 06/19/15 | $45,112.79 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 06/26/15 | $36,618.56 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 07/03/15 | $74,615.75 |
| HERRS FOOD INC/872508605010 | BOX 300 | | | NOTTINGHAM | PA | 19362 | 07/10/15 | $59,207.79 |
| **HERRS FOOD INC/872508605010 Total** | | | | | | | | **$651,429.72** |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 04/24/15 | $17,409.45 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 05/01/15 | $8,752.20 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 05/08/15 | $8,464.35 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 05/15/15 | $12,248.01 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 05/22/15 | $19,386.21 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 05/29/15 | $12,947.53 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 06/05/15 | $10,645.29 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 06/12/15 | $24,518.85 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 06/19/15 | $17,864.35 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 06/26/15 | $11,336.22 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 07/03/15 | $11,939.87 |
| HIGH GRADE BEVERAGE-DOVER/643508521010 | PO BOX 882 | | | DOVER | NJ | 07801 | 07/10/15 | $18,487.15 |
| **HIGH GRADE BEVERAGE-DOVER/643508521010 Total** | | | | | | | | **$173,999.48** |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 04/22/15 | $1,413.96 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 04/24/15 | $6,376.71 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 04/29/15 | $1,201.03 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/01/15 | $8,808.90 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/08/15 | $9,424.01 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/13/15 | $1,554.13 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/15/15 | $10,120.57 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/20/15 | $1,560.75 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/22/15 | $10,242.35 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/27/15 | $2,525.83 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 05/29/15 | $8,563.01 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/03/15 | $5,200.36 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/05/15 | $15,893.94 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/10/15 | $3,355.35 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/12/15 | $19,003.41 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/17/15 | $2,862.83 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/19/15 | $8,333.47 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/24/15 | $2,277.46 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 06/26/15 | $12,472.73 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 07/01/15 | $991.70 |
| HIGH GRADE BEVERAGE-NB/643508521020 | P O BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | 07/03/15 | $15,025.26 |
| **HIGH GRADE BEVERAGE-NB/643508521020 Total** | | | | | | | | **$147,207.76** |
| HIGHWAY 22 GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 05/01/15 | $23,808.00 |
| HIGHWAY 22 GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 06/01/15 | $23,808.00 |
| HIGHWAY 22 GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 07/13/15 | $23,808.00 |
| **HIGHWAY 22 GROCERY OWNERS, LLC Total** | | | | | | | | **$71,424.00** |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 04/22/15 | $883.52 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 04/24/15 | $2,713.66 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/01/15 | $217.75 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/08/15 | $715.31 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/15/15 | $191.08 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/20/15 | $296.68 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/22/15 | $2,940.71 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/27/15 | $248.18 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 05/29/15 | $1,320.65 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 06/03/15 | $612.96 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 06/05/15 | $212.31 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 06/10/15 | $1,689.63 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 06/12/15 | $343.99 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 06/19/15 | $479.59 |
| HIGHWAY LOCKSMITHS INC. | 3623 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | 07/03/15 | $1,111.08 |
| **HIGHWAY LOCKSMITHS INC. Total** | | | | | | | | **$13,977.10** |
| HIKE ENTERPRISES LLC/015034874010 | ONE INDIAN RD SUITE #1 | | | DENVILLE | NJ | 07834 | 05/01/15 | $30,306.00 |
| HIKE ENTERPRISES LLC/015034874010 | ONE INDIAN RD SUITE #1 | | | DENVILLE | NJ | 07834 | 05/29/15 | $11,951.84 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HIKE ENTERPRISES LLC/015034874010 | ONE INDIAN RD SUITE #1 | | | DENVILLE | NJ | 07834 | 06/03/15 | $30,306.00 |
| HIKE ENTERPRISES LLC/015034874010 | ONE INDIAN RD SUITE #1 | | | DENVILLE | NJ | 07834 | 07/15/15 | $33,344.00 |
| **HIKE ENTERPRISES LLC/015034874010 Total** | | | | | | | | **$105,907.84** |
| HILCO REAL ESTATE APPRAISAL, LLC | 5 REVERE DRIVE, SUITE 320 | | | NORTHBROOK | IL | 60062 | 11/10/14 | $24,750.00 |
| HILCO REAL ESTATE APPRAISAL, LLC | 5 REVERE DRIVE, SUITE 320 | | | NORTHBROOK | IL | 60062 | 05/26/15 | $200,000.00 |
| **HILCO REAL ESTATE APPRAISAL, LLC Total** | | | | | | | | **$224,750.00** |
| Hillandale Farms East | 2862 Daron Road | | | Spring Grove | PA | 17362 | 07/17/15 | $162,247.55 |
| **Hillandale Farms East Total** | | | | | | | | **$162,247.55** |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 04/22/15 | $3,198.47 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 04/29/15 | $3,430.46 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/06/15 | $2,134.40 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/13/15 | $1,373.05 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/20/15 | $1,519.85 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/27/15 | $1,740.73 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/03/15 | $2,366.32 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/10/15 | $3,129.30 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/17/15 | $18,246.68 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/24/15 | $25,581.13 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/01/15 | $210.60 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/13/15 | $8,591.38 |
| HILLCREST GARDEN INC/643508582010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/14/15 | $6,771.77 |
| **HILLCREST GARDEN INC/643508582010 Total** | | | | | | | | **$78,294.14** |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 04/22/15 | $5,878.25 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 04/24/15 | $428.74 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 04/29/15 | $8,078.28 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/01/15 | $167.53 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/06/15 | $4,255.04 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/08/15 | $241.36 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/13/15 | $1,171.55 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/15/15 | $132.70 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/20/15 | $4,662.18 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/22/15 | $2,343.43 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/27/15 | $5,197.94 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 05/29/15 | $414.81 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/03/15 | $6,642.18 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/05/15 | $1,212.37 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/10/15 | $10,420.99 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/12/15 | $595.26 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/17/15 | $2,933.30 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/19/15 | $165.70 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 06/24/15 | $5,517.04 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/01/15 | $630.66 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/03/15 | $1,864.54 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/08/15 | $757.53 |
| HILLCREST GARDEN/990800634010 | 95 WEST CENTURY ROAD | | | PARAMUS | NJ | 07652 | 07/10/15 | $34.28 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **HILLCREST GARDEN/990800634010 Total** | | | | | | | | **$63,745.66** |
| HLF FAIRVIEW 2005 LLC | C/O HAMPSHIRE COMPANIES | P.O. Box 6221 | | Hicksville | NJ | 11802-6221 | 05/01/15 | $69,316.71 |
| HLF FAIRVIEW 2005 LLC | C/O HAMPSHIRE COMPANIES | P.O. Box 6221 | | Hicksville | NJ | 11802-6221 | 05/27/15 | $37,798.34 |
| HLF FAIRVIEW 2005 LLC | C/O HAMPSHIRE COMPANIES | P.O. Box 6221 | | Hicksville | NJ | 11802-6221 | 06/03/15 | $69,316.71 |
| HLF FAIRVIEW 2005 LLC | C/O HAMPSHIRE COMPANIES | P.O. Box 6221 | | Hicksville | NJ | 11802-6221 | 06/19/15 | $119,708.69 |
| **HLF FAIRVIEW 2005 LLC Total** | | | | | | | | **$296,140.45** |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 04/20/15 | $23,062.40 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 04/27/15 | $47,571.16 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 05/04/15 | $5,043.65 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 05/11/15 | $185.80 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 05/18/15 | $12,340.74 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 06/01/15 | $2,840.32 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 06/08/15 | $3,898.97 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 06/15/15 | $51,654.95 |
| HOBART CORPORATION/810808182010 | 71 MALL DRIVE | | | COMMACK | NY | 11725 | 07/17/15 | $2,480.74 |
| **HOBART CORPORATION/810808182010 Total** | | | | | | | | **$149,078.73** |
| HOFFMAN LINDENHURST GROCERY, LLC | C/O LEVITES REALTY MANAGEMENT CORP. | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 05/01/15 | $129,642.50 |
| HOFFMAN LINDENHURST GROCERY, LLC | C/O LEVITES REALTY MANAGEMENT CORP. | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 06/03/15 | $129,642.50 |
| HOFFMAN LINDENHURST GROCERY, LLC | C/O LEVITES REALTY MANAGEMENT CORP. | 374 MCLEAN AVENUE | | YONKERS | NY | 10705 | 07/15/15 | $129,642.50 |
| **HOFFMAN LINDENHURST GROCERY, LLC Total** | | | | | | | | **$388,927.50** |
| HOLMDEL TOWNE CENTER LLC/015025656040 | DEPT CODE:  SNJH1007A/ | ACCT# SNJH1007ALAP////00 | P O BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $119,585.59 |
| HOLMDEL TOWNE CENTER LLC/015025656040 | DEPT CODE:  SNJH1007A/ | ACCT# SNJH1007ALAP////00 | P O BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/22/15 | $2,220.12 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HOLMDEL TOWNE CENTER LLC/015025656040 | DEPT CODE:  SNJH1007A/ | ACCT# SNJH1007ALAP////00 | P O BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/27/15 | $3,446.37 |
| HOLMDEL TOWNE CENTER LLC/015025656040 | DEPT CODE:  SNJH1007A/ | ACCT# SNJH1007ALAP////00 | P O BOX 6203 | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $119,585.59 |
| **HOLMDEL TOWNE CENTER LLC/015025656040 Total** | | | | | | | | **$244,837.67** |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 04/22/15 | $62,962.64 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 04/24/15 | $41,823.81 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 04/29/15 | $22,254.72 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 05/06/15 | $19,995.87 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 05/22/15 | $12,991.29 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 05/27/15 | $89,441.51 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 05/29/15 | $20,920.97 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/03/15 | $61,887.75 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/05/15 | $28,024.92 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/10/15 | $38,600.37 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/12/15 | $10,025.53 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/17/15 | $30,443.70 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/19/15 | $18,600.68 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/24/15 | $19,403.96 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 06/26/15 | $9,811.69 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 07/01/15 | $8,990.24 |
| HOSTESS BRANDS, LLC | P.O. BOX 205103 | | | DALLAS | TX | 75320-5103 | 07/08/15 | $21,960.60 |
| **HOSTESS BRANDS, LLC Total** | | | | | | | | **$518,140.25** |
| HOWARD MARTIN & ASSOCIATES/641300585010 | LTD | 252 S COLUMBIA DR | | DECATUR | GA | 30030 | 06/03/15 | $46,249.23 |
| HOWARD MARTIN & ASSOCIATES/641300585010 | LTD | 252 S COLUMBIA DR | | DECATUR | GA | 30030 | 07/10/15 | $34,321.12 |
| **HOWARD MARTIN & ASSOCIATES/641300585010 Total** | | | | | | | | **$80,570.35** |
| HOWARD PLAZA REALTY LLC/815027668030 | 82-17 153RD AVE | | | HOWARD BEACH | NY | 11414 | 05/01/15 | $32,416.67 |
| HOWARD PLAZA REALTY LLC/815027668030 | 82-17 153RD AVE | | | HOWARD BEACH | NY | 11414 | 05/22/15 | $73.32 |
| HOWARD PLAZA REALTY LLC/815027668030 | 82-17 153RD AVE | | | HOWARD BEACH | NY | 11414 | 06/03/15 | $32,416.67 |
| HOWARD PLAZA REALTY LLC/815027668030 | 82-17 153RD AVE | | | HOWARD BEACH | NY | 11414 | 07/15/15 | $137,814.78 |
| **HOWARD PLAZA REALTY LLC/815027668030 Total** | | | | | | | | **$202,721.44** |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 04/29/15 | $2,819.35 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 05/06/15 | $2,371.05 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 05/13/15 | $1,811.65 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 05/20/15 | $1,820.85 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 05/27/15 | $1,871.95 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 05/29/15 | $246.00 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 06/03/15 | $1,902.45 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 06/10/15 | $1,591.40 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 06/17/15 | $1,914.90 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 06/24/15 | $1,902.11 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 07/01/15 | $1,642.60 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 07/03/15 | $50.00 |
| HOWARD WEIN INC/812723099510 | 7 ALLWOOD PLACE | | | CLIFTON | NJ | 07012 | 07/08/15 | $1,329.65 |
| **HOWARD WEIN INC/812723099510 Total** | | | | | | | | **$21,273.96** |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 04/24/15 | $1,021.85 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 05/13/15 | $604.12 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 05/27/15 | $2,688.46 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 05/29/15 | $1,364.62 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 07/03/15 | $992.57 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 07/08/15 | $2,478.10 |
| HUGHES ENVIRONMENTAL/640801458010 | 14 LEHIGH PLACE | | | MAHWAH | NJ | 07430 | 07/10/15 | $835.40 |
| **HUGHES ENVIRONMENTAL/640801458010 Total** | | | | | | | | **$9,985.12** |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 04/24/15 | $8,833.46 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 05/01/15 | $9,388.95 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 05/08/15 | $5,947.85 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 05/15/15 | $9,201.05 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 05/22/15 | $8,001.55 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 05/29/15 | $9,782.25 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 06/05/15 | $10,238.64 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 06/12/15 | $9,354.05 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 06/19/15 | $5,585.65 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 06/26/15 | $10,234.26 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 07/03/15 | $5,902.13 |
| HUNTERDON BREWING CO LLC/643508936010 | P.O. Box 1050 | | | Whitehouse Station | NJ | 08889 | 07/10/15 | $9,107.66 |
| **HUNTERDON BREWING CO LLC/643508936010 Total** | | | | | | | | **$101,577.50** |
| HUNTINGTON GROCERY LLC/015028236010 | C/O WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | ACCT#  4010001725 | SAN FRANCISO | CA | 94104 | 04/27/15 | $86,414.00 |
| HUNTINGTON GROCERY LLC/015028236010 | C/O WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | ACCT#  4010001725 | SAN FRANCISO | CA | 94104 | 05/26/15 | $86,414.00 |
| HUNTINGTON GROCERY LLC/015028236010 | C/O WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | ACCT#  4010001725 | SAN FRANCISO | CA | 94104 | 06/30/15 | $86,414.00 |
| **HUNTINGTON GROCERY LLC/015028236010 Total** | | | | | | | | **$259,242.00** |
| HYATT LEGAL PLANS, INC. | PO BOX 714893 | | | COLUMBUS | OH | 43271-4893 | 05/01/15 | $2,160.00 |
| HYATT LEGAL PLANS, INC. | PO BOX 714893 | | | COLUMBUS | OH | 43271-4893 | 06/10/15 | $2,142.00 |
| HYATT LEGAL PLANS, INC. | PO BOX 714893 | | | COLUMBUS | OH | 43271-4893 | 06/26/15 | $2,088.00 |
| **HYATT LEGAL PLANS, INC. Total** | | | | | | | | **$6,390.00** |
| HYLAN PLAZA 1339, LLC | DEPT. CODE SNYS1339/LPATH/01 | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $66,246.44 |
| HYLAN PLAZA 1339, LLC | DEPT. CODE SNYS1339/LPATH/01 | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | 05/27/15 | $115,941.68 |
| HYLAN PLAZA 1339, LLC | DEPT. CODE SNYS1339/LPATH/01 | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | 05/29/15 | $24,497.09 |
| HYLAN PLAZA 1339, LLC | DEPT. CODE SNYS1339/LPATH/01 | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $66,246.44 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HYLAN PLAZA 1339, LLC | DEPT. CODE SNYS1339/LPATH/01 | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | 06/05/15 | $145,423.53 |
| **HYLAN PLAZA 1339, LLC Total** | | | | | | | | **$418,355.18** |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 04/22/15 | $25,565.39 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 04/29/15 | $25,145.57 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 05/06/15 | $22,080.61 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 05/08/15 | $1,975.83 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 05/13/15 | $39,229.41 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 05/20/15 | $34,373.97 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 05/27/15 | $29,961.56 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 06/03/15 | $33,241.03 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 06/10/15 | $35,060.85 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 06/17/15 | $35,561.79 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 06/24/15 | $41,833.85 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 07/01/15 | $46,581.46 |
| IBERIA FOODS/643509070010 | 1900 LINDEN BLVD | | | BROOKLYN | NY | 11207 | 07/03/15 | $48,583.39 |
| **IBERIA FOODS/643509070010 Total** | | | | | | | | **$419,194.71** |
| IBM CORPORATION/010900280010 | P O BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | 04/22/15 | $13,913.04 |
| IBM CORPORATION/010900280010 | P O BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | 05/13/15 | $18,133.00 |
| IBM CORPORATION/010900280010 | P O BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | 05/22/15 | $13,913.04 |
| IBM CORPORATION/010900280010 | P O BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | 06/24/15 | $13,913.04 |
| IBM CORPORATION/010900280010 | P O BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | 07/14/15 | $54,399.00 |
| **IBM CORPORATION/010900280010 Total** | | | | | | | | **$114,271.12** |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 04/24/15 | $2,834.41 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/01/15 | $4,668.26 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/06/15 | $911.97 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/08/15 | $3,669.56 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/15/15 | $1,849.12 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/20/15 | $403.74 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/22/15 | $3,234.64 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 05/29/15 | $3,172.41 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 06/03/15 | $8,805.32 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 06/05/15 | $409.96 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 06/12/15 | $1,771.66 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 06/19/15 | $1,976.94 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 06/26/15 | $2,291.26 |
| ILLY CAFFE NORTH AMERICA INC/643509015010 | P O BOX 29917 | | | NEW YORK | NY | 10087 | 07/10/15 | $7,673.38 |
| **ILLY CAFFE NORTH AMERICA INC/643509015010 Total** | | | | | | | | **$43,672.63** |
| | | | | | | | | |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 04/22/15 | $487,309.07 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 04/29/15 | $461,283.47 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 05/06/15 | $488,776.91 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 05/13/15 | $521,975.88 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 05/20/15 | $462,876.21 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 05/27/15 | $466,033.61 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 06/03/15 | $476,826.92 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 06/10/15 | $464,137.71 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 06/16/15 | $177,000.00 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 06/17/15 | $104,000.00 |
| IMPERIAL BAG AND PAPER CO. LLC | 255 ROUTE 1 & 9 | | | JERSEY CITY | NJ | 07306 | 06/18/15 | $118,000.00 |
| **IMPERIAL BAG AND PAPER CO. LLC Total** | | | | | | | | **$4,228,219.78** |
| INC VILLAGE OF E ROCKAWAY | 376 ATLANTIC AVE | PO BOX 189 | | EAST ROCKAWAY | NY | 11518-0189 | 06/24/15 | $14,063.51 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **INC VILLAGE OF E ROCKAWAY Total** | | | | | | | | **$14,063.51** |
| INDIAN HEAD PLAZA ASSOCIATES | C/O JK MGMT LLC, | 1051 BLOOMFIELD AVE., SUITE 2A | | CLIFTON | NJ | 07012 | 05/01/15 | $65,628.27 |
| INDIAN HEAD PLAZA ASSOCIATES | C/O JK MGMT LLC, | 1051 BLOOMFIELD AVE., SUITE 2A | | CLIFTON | NJ | 07012 | 06/03/15 | $65,628.27 |
| **INDIAN HEAD PLAZA ASSOCIATES Total** | | | | | | | | **$131,256.54** |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 04/24/15 | $2,280.03 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 05/01/15 | $1,819.51 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 05/08/15 | $2,205.91 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 05/15/15 | $2,182.03 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 05/22/15 | $1,978.94 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 05/29/15 | $2,129.23 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 06/05/15 | $2,122.06 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 06/12/15 | $2,357.78 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 06/19/15 | $1,681.94 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 06/26/15 | $1,935.22 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 07/03/15 | $1,969.52 |
| INNISFREE FARM INC/643509132010 | P.O. BOX 1217 | | | BRATTLEBORO | VT | 05301 | 07/10/15 | $1,975.47 |
| **INNISFREE FARM INC/643509132010 Total** | | | | | | | | **$24,637.64** |
| INNOVATIVE DISTRIBUTION SERVICES | 2015 CONGRESS STREET | | | PORTLAND | ME | 04102 | 05/13/15 | $5,534.89 |
| INNOVATIVE DISTRIBUTION SERVICES | 2015 CONGRESS STREET | | | PORTLAND | ME | 04102 | 05/15/15 | $748.92 |
| INNOVATIVE DISTRIBUTION SERVICES | 2015 CONGRESS STREET | | | PORTLAND | ME | 04102 | 06/26/15 | $1,925.28 |
| **INNOVATIVE DISTRIBUTION SERVICES Total** | | | | | | | | **$8,209.09** |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 04/24/15 | $1,518.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 05/01/15 | $4,047.00 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 05/08/15 | $2,864.70 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 05/15/15 | $984.00 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 05/22/15 | $8,500.70 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 05/29/15 | $4,266.50 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 06/12/15 | $3,976.60 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 06/17/15 | $3,833.85 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 06/19/15 | $5,670.50 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 06/24/15 | $1,719.80 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 06/26/15 | $6,708.80 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 07/03/15 | $639.50 |
| INNOVINO INTERNATIONAL INC/897009132910 | SUITE 108 | 7707 N UNIVERSITY DRIVE | | TAMARAC | FL | 33321 | 07/10/15 | $8,701.70 |
| **INNOVINO INTERNATIONAL INC/897009132910 Total** | | | | | | | | **$53,431.65** |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 04/22/15 | $7,778.40 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 04/29/15 | $3,551.40 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 05/06/15 | $8,861.04 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 05/13/15 | $7,221.96 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 05/20/15 | $4,576.44 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 05/27/15 | $4,562.16 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 06/03/15 | $4,941.48 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 06/10/15 | $9,444.24 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 06/17/15 | $5,878.56 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 06/24/15 | $954.24 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 07/01/15 | $7,637.28 |
| INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | 07/03/15 | $1,469.16 |
| **INTERNATIONAL FOODSOURCE LLC Total** | | | | | | | | **$66,876.36** |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 04/24/15 | $10,062.68 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/01/15 | $17,456.11 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/08/15 | $31,612.58 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/15/15 | $11,624.47 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/22/15 | $25,687.74 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/29/15 | $15,840.76 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/12/15 | $18,897.25 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/19/15 | $6,931.30 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/26/15 | $17,849.74 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/03/15 | $11,076.73 |
| INTERNATIONAL VINTNERS/643509320010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/10/15 | $6,780.63 |
| **INTERNATIONAL VINTNERS/643509320010 Total** | | | | | | | | **$173,819.99** |
| INWOOD REALTY GROUP, INC. | 20 Carrigan Avenue | | | White Plains | NY | 10605 | 04/27/15 | $231,071.04 |
| INWOOD REALTY GROUP, INC. | 20 Carrigan Avenue | | | White Plains | NY | 10605 | 05/26/15 | $231,071.04 |
| INWOOD REALTY GROUP, INC. | 20 Carrigan Avenue | | | White Plains | NY | 10605 | 06/30/15 | $231,071.04 |
| **INWOOD REALTY GROUP, INC. Total** | | | | | | | | **$693,213.12** |
| IOVINO CONTRACTORS INC/640900365010 | 50 SWALM ST | | | WESTBURY | NY | 11590 | 05/06/15 | $5,570.65 |
| IOVINO CONTRACTORS INC/640900365010 | 50 SWALM ST | | | WESTBURY | NY | 11590 | 06/03/15 | $1,966.28 |
| IOVINO CONTRACTORS INC/640900365010 | 50 SWALM ST | | | WESTBURY | NY | 11590 | 06/05/15 | $5,464.31 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| IOVINO CONTRACTORS INC/640900365010 | 50 SWALM ST | | | WESTBURY | NY | 11590 | 06/10/15 | $7,379.53 |
| IOVINO CONTRACTORS INC/640900365010 | 50 SWALM ST | | | WESTBURY | NY | 11590 | 07/10/15 | $7,318.79 |
| **IOVINO CONTRACTORS INC/640900365010 Total** | | | | | | | | **$27,699.56** |
| IRISH DAIRY BOARD INC/990904532010 | P O BOX 96151 | | | CHICAGO | IL | 60693 | 05/20/15 | $29,745.10 |
| **IRISH DAIRY BOARD INC/990904532010 Total** | | | | | | | | **$29,745.10** |
| IRONBOUND PLAZA MGMT CO | C/O MARTIN HELLER ASSO | PO BOX 700 | | MADISON | NJ | 07940 | 05/01/15 | $13,168.75 |
| IRONBOUND PLAZA MGMT CO | C/O MARTIN HELLER ASSO | PO BOX 700 | | MADISON | NJ | 07940 | 06/03/15 | $13,168.75 |
| IRONBOUND PLAZA MGMT CO | C/O MARTIN HELLER ASSO | PO BOX 700 | | MADISON | NJ | 07940 | 07/10/15 | $13,168.75 |
| **IRONBOUND PLAZA MGMT CO Total** | | | | | | | | **$39,506.25** |
| IRVOLINO RESTORATION INC. DBA SERVPRO OF TEANECK/ENGLEWOOD | 4920 CEDAR LANE # 138 | | | TEANECK | NJ | 07666 | 07/10/15 | $26,827.18 |
| **IRVOLINO RESTORATION INC. DBA SERVPRO OF TEANECK/ENGLEWOOD Total** | | | | | | | | **$26,827.18** |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 04/24/15 | $6,512.66 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 05/01/15 | $5,363.05 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 05/08/15 | $6,503.68 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 05/15/15 | $5,821.46 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 05/22/15 | $6,171.30 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 05/29/15 | $5,036.32 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 06/05/15 | $5,899.81 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 06/12/15 | $4,970.48 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 06/19/15 | $4,955.00 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 06/26/15 | $5,366.95 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 07/03/15 | $5,496.58 |
| ISLAND FRESH INC/643509394010 | 268 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | 07/10/15 | $5,829.90 |
| **ISLAND FRESH INC/643509394010 Total** | | | | | | | | **$67,927.19** |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 04/24/15 | $314.16 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/01/15 | $935.94 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/08/15 | $27.22 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/15/15 | $460.30 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/22/15 | $904.86 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/27/15 | $5,822.61 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 05/29/15 | $331.62 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/12/15 | $134.13 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/19/15 | $785.53 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 06/26/15 | $996.60 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/03/15 | $440.71 |
| J & J DISTRIBUTING CO/643510093010 | 600 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | 07/10/15 | $263.04 |
| **J & J DISTRIBUTING CO/643510093010 Total** | | | | | | | | **$11,416.72** |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 04/22/15 | $744.50 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 04/29/15 | $785.50 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 05/06/15 | $746.05 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 05/13/15 | $802.65 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 05/20/15 | $715.35 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 05/27/15 | $675.70 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 06/03/15 | $663.00 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 06/10/15 | $717.60 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 06/17/15 | $699.80 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 06/24/15 | $693.30 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 07/01/15 | $778.20 |
| J F SANTOS BAKERY, LTD | 171 WILLOW ST. | | | YONKERS | NY | 10701 | 07/03/15 | $665.55 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **J F SANTOS BAKERY, LTD Total** | | | | | | | | **$8,687.20** |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 04/24/15 | $9,531.95 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 05/01/15 | $8,319.65 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 05/08/15 | $9,088.74 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 05/15/15 | $8,826.99 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 05/22/15 | $8,161.81 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 05/29/15 | $8,802.07 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 06/05/15 | $8,879.04 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 06/12/15 | $8,717.44 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 06/19/15 | $8,712.12 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 06/26/15 | $8,718.30 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 07/03/15 | $9,544.59 |
| J J CASSONE BAKERY/643503105010 | 202 SOUTH REGENT STREET | | | PORT CHESTER | NY | 10573 | 07/10/15 | $7,903.00 |
| **J J CASSONE BAKERY/643503105010 Total** | | | | | | | | **$105,205.70** |
| J M SMUCKER LLC/991900333010 | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 05/20/15 | $12,846.19 |
| J M SMUCKER LLC/991900333010 | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 06/17/15 | $9,750.00 |
| J M SMUCKER LLC/991900333010 | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 06/24/15 | $244.68 |
| J M SMUCKER LLC/991900333010 | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 07/10/15 | $5,000.00 |
| **J M SMUCKER LLC/991900333010 Total** | | | | | | | | **$27,840.87** |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 04/24/15 | $378.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 05/01/15 | $186.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 05/08/15 | $2,511.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 05/15/15 | $188.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 05/22/15 | $4,153.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 05/29/15 | $210.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 06/19/15 | $2,505.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 06/26/15 | $282.00 |
| J S AMERICA/643510016010 | 1 BROAD AVE UNIT #5 | | | FAIRVIEW | NJ | 07022 | 07/10/15 | $417.00 |
| **J S AMERICA/643510016010 Total** | | | | | | | | **$10,830.00** |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 04/22/15 | $2,274.40 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 04/29/15 | $5,496.69 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 05/06/15 | $1,521.86 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 05/13/15 | $2,286.75 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 05/20/15 | $2,260.54 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 05/27/15 | $5,188.03 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 06/03/15 | $2,635.69 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 06/10/15 | $1,724.21 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 06/17/15 | $2,138.71 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 06/24/15 | $6,329.34 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 07/01/15 | $1,118.64 |
| J STRUTHERS GOURMET/643519725010 | PROVISIONS | 64 RYE AVE | | STATEN ISLAND | NY | 10312 | 07/03/15 | $2,793.10 |
| **J STRUTHERS GOURMET/643519725010 Total** | | | | | | | | **$35,767.96** |
| J.G. MORRIS | P.O. BOX 5312 | | | YEADON | PA | 19050 | 06/24/15 | $11,515.41 |
| J.G. MORRIS | P.O. BOX 5312 | | | YEADON | PA | 19050 | 07/03/15 | $1,125.20 |
| J.G. MORRIS | P.O. BOX 5312 | | | YEADON | PA | 19050 | 07/10/15 | $1,641.07 |
| **J.G. MORRIS Total** | | | | | | | | **$14,281.68** |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 04/24/15 | $5,043.52 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 05/01/15 | $621.09 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 05/08/15 | $531.60 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 05/15/15 | $1,183.72 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 05/22/15 | $4,563.21 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 05/29/15 | $4,255.23 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 06/05/15 | $2,977.30 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 06/12/15 | $5,649.36 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 06/19/15 | $2,066.32 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 06/26/15 | $1,714.91 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 07/03/15 | $2,060.98 |
| JACK GUTTMAN INC/643507972010 | 1445 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | 07/10/15 | $3,227.01 |
| **JACK GUTTMAN INC/643507972010 Total** | | | | | | | | **$33,894.25** |
| JAMES JOSEPH CONSTRUCTION/011000753010 | 177 MCBRIDE AVE | | | PATERSON | NJ | 07502 | 05/06/15 | $3,486.86 |
| JAMES JOSEPH CONSTRUCTION/011000753010 | 177 MCBRIDE AVE | | | PATERSON | NJ | 07502 | 06/19/15 | $2,750.00 |
| JAMES JOSEPH CONSTRUCTION/011000753010 | 177 MCBRIDE AVE | | | PATERSON | NJ | 07502 | 07/10/15 | $6,950.00 |
| **JAMES JOSEPH CONSTRUCTION/011000753010 Total** | | | | | | | | **$13,186.86** |
| JAY BIRNBAUM-CHERRY HILL LLC | & ILF- CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | | ROCHESTER | NY | 14604 | 05/01/15 | $99,430.51 |
| JAY BIRNBAUM-CHERRY HILL LLC | & ILF- CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | | ROCHESTER | NY | 14604 | 06/03/15 | $99,430.51 |
| **JAY BIRNBAUM-CHERRY HILL LLC Total** | | | | | | | | **$198,861.02** |
| JAYSON INC/011000181010 | 2150 STANLEY TERRACE | | | UNION | NJ | 07083 | 04/22/15 | $5,977.60 |
| JAYSON INC/011000181010 | 2150 STANLEY TERRACE | | | UNION | NJ | 07083 | 04/24/15 | $317.35 |
| **JAYSON INC/011000181010 Total** | | | | | | | | **$6,294.95** |
| JB OLD BRIDGE L P/015025811010 | C/O R D MANAGEMENT CORP | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | 05/01/15 | $84,377.62 |
| JB OLD BRIDGE L P/015025811010 | C/O R D MANAGEMENT CORP | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | 06/03/15 | $84,377.62 |
| JB OLD BRIDGE L P/015025811010 | C/O R D MANAGEMENT CORP | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | 07/01/15 | $84,377.62 |
| JB OLD BRIDGE L P/015025811010 | C/O R D MANAGEMENT CORP | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | 07/15/15 | $0.01 |
| **JB OLD BRIDGE L P/015025811010 Total** | | | | | | | | **$253,132.87** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JCJ ASSOCIATES LLC/015113119010 | C\O LOUIS ASSOCIATES | 54 WILDWOOD ST | | NEW BRITAIN | CT | 06061 | 05/01/15 | $10,145.32 |
| JCJ ASSOCIATES LLC/015113119010 | C\O LOUIS ASSOCIATES | 54 WILDWOOD ST | | NEW BRITAIN | CT | 06061 | 06/03/15 | $10,145.32 |
| JCJ ASSOCIATES LLC/015113119010 | C\O LOUIS ASSOCIATES | 54 WILDWOOD ST | | NEW BRITAIN | CT | 06061 | 07/01/15 | $10,145.32 |
| **JCJ ASSOCIATES LLC/015113119010 Total** | | | | | | | | **$30,435.96** |
| JDA SOFTWARE, INC. | 14400N 87TH STREET | | | SCOTTSDALE | AZ | 85260 | 05/15/15 | $91,093.45 |
| **JDA SOFTWARE, INC. Total** | | | | | | | | **$91,093.45** |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 04/29/15 | $3,590.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 05/06/15 | $50.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 05/20/15 | $4,906.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 05/29/15 | $174.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 06/03/15 | $2,218.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 06/17/15 | $2,442.00 |
| JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 | MUNICIPAL COURT | WELDON ROAD | | LAKE HOPATCONG | NJ | 07849 | 07/10/15 | $1,720.00 |
| **JEFFERSON TOWNSHIP MUNICIPAL COURT/641000232010 Total** | | | | | | | | **$15,100.00** |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDAR GROVE | NJ | 07009 | 07/01/15 | $592.50 |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDAR GROVE | NJ | 07009 | 07/01/15 | $600.00 |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDAR GROVE | NJ | 07009 | 07/08/15 | $465.00 |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDAR GROVE | NJ | 07009 | 07/10/15 | $495.00 |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDAR GROVE | NJ | 07009 | 07/17/15 | $465.00 |
| JENNIFER M. SERAFINI | 17 LAFAYETTE DRIVE | | | CEDFAR GROVE | NJ | 07009 | 07/17/15 | $600.00 |
| **JENNIFER M. SERAFINI Total** | | | | | | | | **$3,217.50** |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 04/22/15 | $32,407.19 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 04/24/15 | $5,879.54 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 04/29/15 | $22,655.61 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/01/15 | $23,463.15 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/06/15 | $26,896.92 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/08/15 | $18,737.34 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/13/15 | $27,177.38 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/15/15 | $12,236.67 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/20/15 | $46,718.27 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/22/15 | $12,729.45 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/27/15 | $30,261.79 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 05/29/15 | $17,557.99 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/03/15 | $17,190.79 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/05/15 | $14,244.14 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/10/15 | $26,451.32 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/12/15 | $20,584.34 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/17/15 | $31,192.68 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/19/15 | $17,653.87 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/24/15 | $7,023.65 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 06/26/15 | $13,333.24 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 07/01/15 | $41,958.02 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 07/03/15 | $15,186.75 |
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 07/08/15 | $29,374.50 |

15-23007-rdd    Doc 1121    Filed 09/30/15    Entered 09/30/15 17:05:50    Main Document
Pg 205 of 452

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JERSEY CENTRAL POWER & LIGHT CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | 07/10/15 | $23,844.69 |
| **JERSEY CENTRAL POWER & LIGHT CO Total** | | | | | | | | **$534,759.29** |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 05/20/15 | $14,809.25 |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 05/27/15 | $2,461.00 |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 06/03/15 | $9,000.00 |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 06/05/15 | $3,493.55 |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 06/10/15 | $20,813.00 |
| JERSEY DEVELOPMENT, LLC | 743 ROUTE 206 N | | | HILLSBOROUGH | NJ | 08844 | 07/08/15 | $5,029.00 |
| **JERSEY DEVELOPMENT, LLC Total** | | | | | | | | **$55,605.80** |
| JESCO CO/815027669010 | P O BOX 6 | | | HICKSVILLE | NY | 11802 | 05/01/15 | $33,333.33 |
| JESCO CO/815027669010 | P O BOX 6 | | | HICKSVILLE | NY | 11802 | 05/08/15 | $106,035.79 |
| JESCO CO/815027669010 | P O BOX 6 | | | HICKSVILLE | NY | 11802 | 06/03/15 | $33,333.33 |
| JESCO CO/815027669010 | P O BOX 6 | | | HICKSVILLE | NY | 11802 | 06/24/15 | $28,756.89 |
| JESCO CO/815027669010 | P O BOX 6 | | | HICKSVILLE | NY | 11802 | 07/01/15 | $33,433.71 |
| **JESCO CO/815027669010 Total** | | | | | | | | **$234,893.05** |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 04/24/15 | $2,758.18 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 05/08/15 | $1,799.81 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 05/15/15 | $908.70 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 05/22/15 | $1,494.70 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 05/29/15 | $5,176.00 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 06/12/15 | $561.45 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 06/19/15 | $1,077.65 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 06/26/15 | $1,120.25 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 07/03/15 | $606.50 |
| JNY CORPORATION/897010318310 | 215 GATES RD UNIT-G | | | LITTLE FERRY | NJ | 07643 | 07/10/15 | $2,198.11 |
| **JNY CORPORATION/897010318310 Total** | | | | | | | | **$17,701.35** |
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 05/01/15 | $87.86 |
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 05/13/15 | $173.12 |
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 05/20/15 | $4,715.33 |
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 05/27/15 | $946.74 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 06/10/15 | $305.01 |
| JOALPE INTERNATIONAL INC | 2100 CAPITAL DRIVE | | | WILMINGTON | NC | 28405 | 07/01/15 | $1,293.56 |
| | | | | | | | | |
| **JOALPE INTERNATIONAL INC Total** | | | | | | | | **$7,521.62** |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/24/2014 | $4,526.92 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/7/2014 | $452.69 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/7/2014 | $905.38 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/7/2014 | $3,168.83 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/21/2014 | $452.69 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/21/2014 | $4,074.22 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/4/2014 | $4,526.92 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $452.69 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $452.69 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $3,621.52 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/2/2014 | $4,526.92 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/16/2014 | $4,526.92 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/30/2014 | $4,719.23 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/13/2014 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/26/2014 | $491.15 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/26/2014 | $4,420.38 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $491.15 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $491.15 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $3,929.22 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/24/2014 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $982.31 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $1,964.61 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $1,964.62 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/22/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/5/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/11/2015 | $41.50 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/19/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/5/2015 | $1,964.62 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/5/2015 | $2,946.92 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/19/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/2/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $491.15 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $4,420.38 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/30/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 5/14/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 5/28/2015 | $4,911.54 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/11/2015 | $538.46 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/11/2015 | $4,846.15 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/25/2015 | $5,384.62 |
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/9/2015 | $538.46 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Joan Baker | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/9/2015 | $4,846.15 |
| **Joan Baker Total** | | | | | | | | **$126,276.02** |
| JOAN REE REALTY LLC/015059504040 | C/O KEITH GURLAND MD | 521 BROADWAY | | BAYONNE | NJ | 07002 | 05/01/15 | $20,743.67 |
| JOAN REE REALTY LLC/015059504040 | C/O KEITH GURLAND MD | 521 BROADWAY | | BAYONNE | NJ | 07002 | 06/03/15 | $20,743.67 |
| JOAN REE REALTY LLC/015059504040 | C/O KEITH GURLAND MD | 521 BROADWAY | | BAYONNE | NJ | 07002 | 07/01/15 | $24,945.33 |
| **JOAN REE REALTY LLC/015059504040 Total** | | | | | | | | **$66,432.67** |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 04/22/15 | $24,455.21 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 04/29/15 | $37,324.18 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 05/06/15 | $36,493.52 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 05/08/15 | $54.00 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 05/13/15 | $32,513.22 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 05/20/15 | $39,723.64 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 05/27/15 | $37,666.88 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 06/03/15 | $29,693.92 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 06/10/15 | $26,650.08 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 06/17/15 | $32,838.51 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 06/24/15 | $36,048.40 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 07/01/15 | $32,565.01 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 07/03/15 | $41,243.24 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 07/15/15 | $31,432.34 |
| JOHN PALERMO INC/897016005510 | 211 VICTORIA MEWS | | | PRINCETON | NJ | 08542 | 07/17/15 | $35,008.30 |
| **JOHN PALERMO INC/897016005510 Total** | | | | | | | | **$473,710.45** |
| JOHN PATON INC/991600116010 | 73 EAST STATE ST | | | DOYLESTOWN | PA | 18901 | 07/03/15 | $15,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| JOHN PATON INC/991600116010 Total | | | | | | | | $15,000.00 |
| Joraja, Inc | D/B/A Crystal Lake Thriftway | 650 W. Cuthbert Blvd. | | Haddon Township | NJ | 08108 | 04/27/15 | $19,188.67 |
| Joraja, Inc | D/B/A Crystal Lake Thriftway | 650 W. Cuthbert Blvd. | | Haddon Township | NJ | 08108 | 05/26/15 | $19,188.67 |
| Joraja, Inc Total | | | | | | | | $38,377.34 |
| JOSEPH ANGELONE/015032511030 | P O BOX 1560 | | | JAMESPORT | NY | 11947 | 04/29/15 | $11,966.00 |
| JOSEPH ANGELONE/015032511030 | P O BOX 1560 | | | JAMESPORT | NY | 11947 | 05/01/15 | $25,000.00 |
| JOSEPH ANGELONE/015032511030 | P O BOX 1560 | | | JAMESPORT | NY | 11947 | 06/03/15 | $25,000.00 |
| JOSEPH ANGELONE/015032511030 | P O BOX 1560 | | | JAMESPORT | NY | 11947 | 06/26/15 | $82,372.02 |
| JOSEPH ANGELONE/015032511030 | P O BOX 1560 | | | JAMESPORT | NY | 11947 | 07/01/15 | $26,322.45 |
| JOSEPH ANGELONE/015032511030 Total | | | | | | | | $170,660.47 |
| JOSEPH KLEIN FAMILY LLC | C/O RONNIE FEINBERG | 158 OXFORD DRIVE | | TENAFLY | NJ | 07670 | 05/01/15 | $18,753.75 |
| JOSEPH KLEIN FAMILY LLC | C/O RONNIE FEINBERG | 158 OXFORD DRIVE | | TENAFLY | NJ | 07670 | 06/03/15 | $18,753.75 |
| JOSEPH KLEIN FAMILY LLC | C/O RONNIE FEINBERG | 158 OXFORD DRIVE | | TENAFLY | NJ | 07670 | 07/01/15 | $18,753.75 |
| JOSEPH KLEIN FAMILY LLC Total | | | | | | | | $56,261.25 |
| Joseph Victori Wines, Inc. | 790 New York Ave. | Suite 211 | | Huntington | NY | 11743 | 04/24/15 | $4,392.50 |
| Joseph Victori Wines, Inc. | 790 New York Ave. | Suite 211 | | Huntington | NY | 11743 | 05/29/15 | $814.20 |
| Joseph Victori Wines, Inc. | 790 New York Ave. | Suite 211 | | Huntington | NY | 11743 | 06/05/15 | $1,494.60 |
| Joseph Victori Wines, Inc. | 790 New York Ave. | Suite 211 | | Huntington | NY | 11743 | 06/19/15 | $2,664.00 |
| Joseph Victori Wines, Inc. | 790 New York Ave. | Suite 211 | | Huntington | NY | 11743 | 07/10/15 | $1,472.70 |
| Joseph Victori Wines, Inc. Total | | | | | | | | $10,838.00 |
| JOURNAL NEWS/641000672010 | P O BOX 822883 | | | PHILADELPHIA | PA | 19182-2883 | 04/22/15 | $32,983.16 |
| JOURNAL NEWS/641000672010 | P O BOX 822883 | | | PHILADELPHIA | PA | 19182-2883 | 05/15/15 | $30,353.13 |
| JOURNAL NEWS/641000672010 | P O BOX 822883 | | | PHILADELPHIA | PA | 19182-2883 | 05/27/15 | $10,859.40 |
| JOURNAL NEWS/641000672010 | P O BOX 822883 | | | PHILADELPHIA | PA | 19182-2883 | 06/17/15 | $32,458.53 |
| JOURNAL NEWS/641000672010 Total | | | | | | | | $106,654.22 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 04/22/15 | $66,165.35 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 04/29/15 | $73,881.62 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 05/06/15 | $74,096.09 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 05/13/15 | $79,631.87 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 05/20/15 | $83,631.58 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 05/22/15 | $16,634.25 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 05/27/15 | $77,089.62 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 06/03/15 | $97,307.46 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 06/10/15 | $78,674.84 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 06/17/15 | $78,035.48 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 06/24/15 | $91,031.22 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 07/01/15 | $82,807.40 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 07/08/15 | $87,070.42 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 07/15/15 | $72,812.58 |
| K A S E PROVISIONS LTD/643511001310 | 504 ILONA LANE | | | VALLEY COTTAGE | NY | 10989 | 07/17/15 | $102,242.23 |
| **K A S E PROVISIONS LTD/643511001310 Total** | | | | | | | | **$1,161,112.01** |
| KA AT FAIRLESS HILLS LP | C/O THE KLEIN GROUP, LLC | 25A HANOVER ROAD | SUITE 350 | FLORHAM | NJ | 07932 | 05/01/15 | $30,945.48 |
| KA AT FAIRLESS HILLS LP | C/O THE KLEIN GROUP, LLC | 25A HANOVER ROAD | SUITE 350 | FLORHAM | NJ | 07932 | 06/03/15 | $30,945.48 |
| KA AT FAIRLESS HILLS LP | C/O THE KLEIN GROUP, LLC | 25A HANOVER ROAD | SUITE 350 | FLORHAM | NJ | 07932 | 06/19/15 | $8,913.26 |
| KA AT FAIRLESS HILLS LP | C/O THE KLEIN GROUP, LLC | 25A HANOVER ROAD | SUITE 350 | FLORHAM | NJ | 07932 | 07/01/15 | $33,887.80 |
| **KA AT FAIRLESS HILLS LP Total** | | | | | | | | **$104,692.02** |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 04/27/15 | $201,596.07 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/01/15 | $404,466.51 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/04/15 | $4,567.54 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/08/15 | $112,129.95 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/15/15 | $250,915.40 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/18/15 | $1,459.16 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 05/22/15 | $380,682.24 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/01/15 | $480,183.30 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/05/15 | $232,805.69 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/08/15 | $276.69 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/12/15 | $377,187.61 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/19/15 | $302,628.23 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 06/26/15 | $206,983.91 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 07/03/15 | $368,292.88 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 07/10/15 | $394,363.65 |
| KEEBLER BISCUIT CO/643511003010 | P O BOX 73342 | | | CHICAGO | IL | 60673-1733 | 07/17/15 | $271,883.36 |
| **KEEBLER BISCUIT CO/643511003010 Total** | | | | | | | | **$3,990,422.19** |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 04/24/15 | $205,711.40 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 05/01/15 | $205,762.08 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 05/08/15 | $205,275.34 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 05/15/15 | $172,854.48 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 05/22/15 | $204,677.85 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 05/29/15 | $199,205.16 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 06/05/15 | $202,507.78 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 06/12/15 | $197,855.82 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 06/19/15 | $175,435.21 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 06/26/15 | $203,907.98 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 07/03/15 | $205,018.72 |
| KELLERMEYER BERGENSONS SERVICES,LLC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | 07/10/15 | $203,390.23 |
| **KELLERMEYER BERGENSONS SERVICES,LLC Total** | | | | | | | | **$2,381,602.05** |
| KENILWORTH GROCERY LLC/015034867030 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT# 1307388 | DALLAS | TX | 75214-0000 | 04/27/15 | $125,160.50 |
| KENILWORTH GROCERY LLC/015034867030 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT# 1307388 | DALLAS | TX | 75214-0000 | 05/26/15 | $125,160.50 |
| KENILWORTH GROCERY LLC/015034867030 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT# 1307388 | DALLAS | TX | 75214-0000 | 06/30/15 | $125,160.50 |
| **KENILWORTH GROCERY LLC/015034867030 Total** | | | | | | | | **$375,481.50** |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 04/24/15 | $825.00 |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 04/29/15 | $4,875.00 |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 05/01/15 | $2,805.00 |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 05/06/15 | $2,650.00 |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 05/08/15 | $1,675.00 |
| KENNEDY PAINTING/641100314010 | GEORGE PANAGOPOULOS | S 19 FARVIEW AVE | | PARAMUS | NJ | 07652 | 07/01/15 | $4,755.00 |
| **KENNEDY PAINTING/641100314010 Total** | | | | | | | | **$17,585.00** |
| KENNY NACHWALTER P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-4327 | 06/24/15 | $39,902.86 |
| KENNY NACHWALTER P.A. | 1100 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-4327 | 07/17/15 | $18,805.77 |
| **KENNY NACHWALTER P.A. Total** | | | | | | | | **$58,708.63** |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 04/24/15 | $568.28 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 05/01/15 | $627.23 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 05/08/15 | $256.13 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 06/03/15 | $2,190.22 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 06/05/15 | $403.65 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 06/12/15 | $945.06 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 06/19/15 | $620.98 |
| KENNY'S/KEN CORRIGAN/812711026010 | P O BOX 809 | | | CUTCHOGUE | NY | 11935 | 06/26/15 | $1,115.32 |
| **KENNY'S/KEN CORRIGAN/812711026010 Total** | | | | | | | | **$6,726.87** |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 04/22/15 | $50,625.04 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 04/29/15 | $80,964.00 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 05/08/15 | $7,484.16 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 05/13/15 | $43,156.38 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 05/20/15 | $64,404.18 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 05/29/15 | $48,096.00 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 06/03/15 | $21,199.68 |
| KeySource Medical, Inc. | P.O. Box 637738 | | | Cincinnati | OH | 45263-7738 | 07/03/15 | $48,578.40 |
| **KeySource Medical, Inc. Total** | | | | | | | | **$364,507.84** |
| KIMCO CENTEREACH, LLC | DEPT. CODE: SNYC1358/ | ACCT.# SNYC1358/LPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $118,091.94 |
| KIMCO CENTEREACH, LLC | DEPT. CODE: SNYC1358/ | ACCT.# SNYC1358/LPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 05/27/15 | $160,207.49 |
| KIMCO CENTEREACH, LLC | DEPT. CODE: SNYC1358/ | ACCT.# SNYC1358/LPATH//00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $118,091.94 |
| **KIMCO CENTEREACH, LLC Total** | | | | | | | | **$396,391.37** |
| KIMCO OF PENNSYLVANIA TRUST/875025252020 | P.O. BOX 6203 | DEPT CODE: SPAR0389/ | ACCT # SPAR0389/LSUPERFR00 | HICKSVILLE | NY | 11802-6203 | 05/01/15 | $90,633.03 |
| KIMCO OF PENNSYLVANIA TRUST/875025252020 | P.O. BOX 6203 | DEPT CODE: SPAR0389/ | ACCT # SPAR0389/LSUPERFR00 | HICKSVILLE | NY | 11802-6203 | 06/03/15 | $90,633.03 |
| KIMCO OF PENNSYLVANIA TRUST/875025252020 | P.O. BOX 6203 | DEPT CODE: SPAR0389/ | ACCT # SPAR0389/LSUPERFR00 | HICKSVILLE | NY | 11802-6203 | 07/01/15 | $90,633.03 |
| **KIMCO OF PENNSYLVANIA TRUST/875025252020 Total** | | | | | | | | **$271,899.09** |
| KINNELON MUNICIPAL COURT | MUNICIPAL BUILDING | KINNELON RD | | KINNELON | NJ | 07405-0000 | 04/24/15 | $1,420.00 |
| KINNELON MUNICIPAL COURT | MUNICIPAL BUILDING | KINNELON RD | | KINNELON | NJ | 07405-0000 | 05/15/15 | $1,894.00 |
| KINNELON MUNICIPAL COURT | MUNICIPAL BUILDING | KINNELON RD | | KINNELON | NJ | 07405-0000 | 06/05/15 | $3,066.00 |
| KINNELON MUNICIPAL COURT | MUNICIPAL BUILDING | KINNELON RD | | KINNELON | NJ | 07405-0000 | 07/10/15 | $2,718.00 |
| **KINNELON MUNICIPAL COURT Total** | | | | | | | | **$9,098.00** |
| KIOP MERRICK LP/015028279010 | DEPT CODE: SNYM0028/ | ACCT# SNYM0028/LWALD//00 | P O BOX 6208 | HICKSVILLE | NY | 11802-6208 | 05/01/15 | $70,701.49 |
| KIOP MERRICK LP/015028279010 | DEPT CODE: SNYM0028/ | ACCT# SNYM0028/LWALD//00 | P O BOX 6208 | HICKSVILLE | NY | 11802-6208 | 06/03/15 | $149,252.21 |
| KIOP MERRICK LP/015028279010 | DEPT CODE: SNYM0028/ | ACCT# SNYM0028/LWALD//00 | P O BOX 6208 | HICKSVILLE | NY | 11802-6208 | 07/15/15 | $88,765.96 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **KIOP MERRICK LP/015028279010 Total** | | | | | | | | **$308,719.66** |
| KIRKLAND & ELLIS LLP/791100056500 | 300 North LaSalle | | | Chicago | IL | 60654 | 06/08/15 | $77,992.25 |
| **KIRKLAND & ELLIS LLP/791100056500 Total** | | | | | | | | **$77,992.25** |
| KLINGENSMITH ASSOCIATES LLC | C/O  ORITANI BANK | 370 PASCACK ROAD | ACCT# 89006472 | WASHINTON TOWNSHIP | NJ | 07676 | 05/01/15 | $98,500.00 |
| KLINGENSMITH ASSOCIATES LLC | C/O  ORITANI BANK | 370 PASCACK ROAD | ACCT# 89006472 | WASHINTON TOWNSHIP | NJ | 07676 | 06/01/15 | $98,500.00 |
| KLINGENSMITH ASSOCIATES LLC | C/O  ORITANI BANK | 370 PASCACK ROAD | ACCT# 89006472 | WASHINTON TOWNSHIP | NJ | 07676 | 07/01/15 | $98,500.00 |
| **KLINGENSMITH ASSOCIATES LLC Total** | | | | | | | | **$295,500.00** |
| KOF-K KOSHER SUPERVISION | 201 THE PLAZA | | | TEANECK | NJ | 07666-5156 | 04/29/15 | $6,300.00 |
| KOF-K KOSHER SUPERVISION | 201 THE PLAZA | | | TEANECK | NJ | 07666-5156 | 05/27/15 | $449.70 |
| **KOF-K KOSHER SUPERVISION Total** | | | | | | | | **$6,749.70** |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 04/24/15 | $57,692.75 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 05/01/15 | $49,686.00 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 05/08/15 | $46,525.03 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 05/15/15 | $67,164.50 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 05/22/15 | $48,155.87 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 05/29/15 | $85,914.35 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 06/05/15 | $96,531.70 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 06/12/15 | $109,349.55 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 06/19/15 | $94,168.25 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 06/26/15 | $82,976.30 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 07/03/15 | $58,793.00 |
| KOHLER DISTRIBUTING CO/643511651010 | 150 WAGARAW RD | P O BOX 643 | | HAWTHORNE | NJ | 07507 | 07/10/15 | $105,302.40 |
| **KOHLER DISTRIBUTING CO/643511651010 Total** | | | | | | | | **$902,259.70** |
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 05/01/15 | $30,334.22 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 05/13/15 | $1,230.24 |
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 05/15/15 | $1,881.54 |
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 06/03/15 | $12,674.26 |
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 06/05/15 | $383.25 |
| KONICA MINOLTA BUSINESS/011100508010 | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 07/01/15 | $27,881.97 |
| **KONICA MINOLTA BUSINESS/011100508010 Total** | | | | | | | | **$74,385.48** |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 05/01/15 | $3,397.18 |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 06/03/15 | $3,397.18 |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 07/01/15 | $3,307.18 |
| **KONICA MINOLTA PREMIER FINANCE Total** | | | | | | | | **$10,101.54** |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 04/21/15 | $3,992.58 |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 04/27/15 | $10,000.00 |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 04/28/15 | $2,421.25 |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 05/26/15 | $4,935.77 |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 06/01/15 | $119,927.46 |
| KRAFT GENERAL FOODS/991101076010 | P O BOX 13063 | | | NEWARK | NJ | 07188-0063 | 06/11/15 | $9,205.97 |
| **KRAFT GENERAL FOODS/991101076010 Total** | | | | | | | | **$150,483.03** |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 04/22/15 | $13,500.00 |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 05/06/15 | $9,000.00 |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 05/20/15 | $9,000.00 |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 06/03/15 | $9,000.00 |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 06/24/15 | $9,000.00 |
| KSOURCE-IT CONSULTING INC. | 233 RIVER RIDGE BLVD. | | | AURORA | ONTAR | L4G 7T7 | 07/01/15 | $9,000.00 |
| **KSOURCE-IT CONSULTING INC. Total** | | | | | | | | **$58,500.00** |
| KUEHNE & NAGEL INC/641100919010 | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | 05/11/15 | $1,165.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| KUEHNE & NAGEL INC/641100919010 | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | 05/19/15 | $8,511.18 |
| **KUEHNE & NAGEL INC/641100919010 Total** | | | | | | | | **$9,676.18** |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 05/27/15 | $1,344.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 06/03/15 | $35,620.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 06/10/15 | $34,436.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 06/17/15 | $41,914.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 06/24/15 | $31,430.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 07/01/15 | $20,120.00 |
| KURT WEISS GREENHOUSES INC/643523325010 | 95 MAIN ST | P O BOX 641 | | CENTER MORICHES | NY | 11934 | 07/03/15 | $6,776.00 |
| **KURT WEISS GREENHOUSES INC/643523325010 Total** | | | | | | | | **$171,640.00** |
| KURTSAM REALTY CORP/015032194060 | P O BOX 383 | | | CROTON-ON- HUDSON | NY | 10520 | 05/01/15 | $27,128.46 |
| KURTSAM REALTY CORP/015032194060 | P O BOX 383 | | | CROTON-ON- HUDSON | NY | 10520 | 06/03/15 | $27,128.46 |
| **KURTSAM REALTY CORP/015032194060 Total** | | | | | | | | **$54,256.92** |
| KURTZMAN CARSON CONSULTANTS LLC | DEPT. CH 16639 | | | PALATINE | IL | 60055-6639 | 04/29/15 | $27,440.37 |
| KURTZMAN CARSON CONSULTANTS LLC | DEPT. CH 16639 | | | PALATINE | IL | 60055-6639 | 06/03/15 | $34,295.70 |
| KURTZMAN CARSON CONSULTANTS LLC | DEPT. CH 16639 | | | PALATINE | IL | 60055-6639 | 06/24/15 | $18,779.91 |
| KURTZMAN CARSON CONSULTANTS LLC | DEPT. CH 16639 | | | PALATINE | IL | 60055-6639 | 07/17/15 | $43,586.87 |
| **KURTZMAN CARSON CONSULTANTS LLC Total** | | | | | | | | **$124,102.85** |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 04/20/15 | $139,985.46 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 04/27/15 | $179,793.80 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 05/04/15 | $261,780.15 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 05/11/15 | $121,742.88 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 05/18/15 | $103,961.23 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 05/26/15 | $154,837.07 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 06/05/15 | $67,984.32 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 06/15/15 | $100,234.16 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 06/22/15 | $18,807.69 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 06/29/15 | $155,359.20 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 07/03/15 | $125,446.09 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 07/07/15 | $111,909.29 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 07/13/15 | $1,530.82 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 07/14/15 | $115,497.23 |
| L & R DISTRIBUTORS INC. | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | 07/17/15 | $12,631.24 |
| **L & R DISTRIBUTORS INC. Total** | | | | | | | | **$1,671,500.63** |
| L I SHOPPING CART SERVICE/811212381010 | INCORPORATED | P O BOX 456 | | BRIGHTWATERS | NY | 11718 | 05/01/15 | $2,625.00 |
| L I SHOPPING CART SERVICE/811212381010 | INCORPORATED | P O BOX 456 | | BRIGHTWATERS | NY | 11718 | 06/03/15 | $2,850.00 |
| L I SHOPPING CART SERVICE/811212381010 | INCORPORATED | P O BOX 456 | | BRIGHTWATERS | NY | 11718 | 07/01/15 | $2,925.00 |
| **L I SHOPPING CART SERVICE/811212381010 Total** | | | | | | | | **$8,400.00** |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 04/20/15 | $9,639.20 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 04/27/15 | $11,034.90 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/04/15 | $10,172.62 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/11/15 | $8,279.68 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/18/15 | $10,720.51 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/26/15 | $17,302.35 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/05/15 | $6,518.88 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/15/15 | $5,707.92 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/22/15 | $5,950.94 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/29/15 | $7,286.54 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/03/15 | $9,110.72 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/06/15 | $2,138.81 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/07/15 | $7,172.28 |
| LA CENA FINE FOOD LTD/385912040010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/14/15 | $10,585.18 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **LA CENA FINE FOOD LTD/385912040010 Total** | | | | | | | | **$121,620.53** |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 04/20/15 | $25,222.07 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 04/27/15 | $20,793.58 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/04/15 | $27,712.12 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/11/15 | $20,478.01 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/18/15 | $15,679.30 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 05/26/15 | $37,585.14 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/05/15 | $16,951.88 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/15/15 | $17,021.49 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/22/15 | $21,614.95 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 06/29/15 | $18,836.89 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/03/15 | $17,373.13 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/07/15 | $17,003.20 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/08/15 | $863.34 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/09/15 | $180.36 |
| LA CENA FINE FOODS/643512055010 | P O BOX 36190 | | | NEWARK | NJ | 07188-6190 | 07/14/15 | $11,258.99 |
| **LA CENA FINE FOODS/643512055010 Total** | | | | | | | | **$268,574.45** |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 04/22/15 | $9,392.57 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 04/29/15 | $9,305.63 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 05/06/15 | $11,363.22 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 05/13/15 | $6,353.32 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 05/20/15 | $5,967.69 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 05/27/15 | $3,359.75 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 05/29/15 | $2,108.59 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 06/17/15 | $3,234.98 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 06/24/15 | $3,624.15 |
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 07/01/15 | $2,630.67 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LA FE FOODS-NJ/385912200010 | 230 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | 07/03/15 | $1,655.67 |
| **LA FE FOODS-NJ/385912200010 Total** | | | | | | | | **$58,996.24** |
| LACKAWANNA 2013, LLC | RE: LOAN NO. 435273342 | P.O. BOX 787531 | | PHILADELPHIA | PA | 19178-7531 | 05/29/15 | $73,078.48 |
| LACKAWANNA 2013, LLC | RE: LOAN NO. 435273342 | P.O. BOX 787531 | | PHILADELPHIA | PA | 19178-7531 | 06/03/15 | $95,421.03 |
| LACKAWANNA 2013, LLC | RE: LOAN NO. 435273342 | P.O. BOX 787531 | | PHILADELPHIA | PA | 19178-7531 | 06/24/15 | $5,181.98 |
| LACKAWANNA 2013, LLC | RE: LOAN NO. 435273342 | P.O. BOX 787531 | | PHILADELPHIA | PA | 19178-7531 | 07/01/15 | $95,421.03 |
| **LACKAWANNA 2013, LLC Total** | | | | | | | | **$269,102.52** |
| LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 04/30/15 | $25,000.00 |
| LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 05/12/15 | $30,000.00 |
| LAKE REGION | One South Broad Street | | | Philadelphia | PA | 19107 | 05/26/15 | $25,000.00 |
| **LAKE REGION Total** | | | | | | | | **$80,000.00** |
| LAKEVIEW PLAZA LLC IN RECEIVERSHIP 559-2014 | 37 FAIR STREET | | | Carmel | NY | 10512 | 07/01/15 | $54,321.18 |
| **LAKEVIEW PLAZA LLC IN RECEIVERSHIP 559-2014 Total** | | | | | | | | **$54,321.18** |
| LAKEVIEW PLAZA LLC/015032154010 | BREWSTER BUSINESS PARK | 1944 ROUTE 22 | | BREWSTER | NY | 10509 | 05/01/15 | $41,149.65 |
| LAKEVIEW PLAZA LLC/015032154010 | BREWSTER BUSINESS PARK | 1944 ROUTE 22 | | BREWSTER | NY | 10509 | 06/03/15 | $41,149.65 |
| **LAKEVIEW PLAZA LLC/015032154010 Total** | | | | | | | | **$82,299.30** |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 04/24/15 | $69,373.54 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/01/15 | $76,147.54 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/08/15 | $105,162.03 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/13/15 | $25,018.53 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/15/15 | $92,910.82 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/22/15 | $71,640.44 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 05/29/15 | $80,872.76 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/05/15 | $80,412.97 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/10/15 | $4,549.80 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/12/15 | $89,039.75 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/19/15 | $103,109.46 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/26/15 | $65,354.92 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/29/15 | $13,893.33 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 06/30/15 | $242,779.76 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/01/15 | $3,181.32 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/02/15 | $38,944.73 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/03/15 | $22,122.63 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/06/15 | $8,254.80 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/07/15 | $37,980.16 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/08/15 | $5,298.39 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/09/15 | $22,350.83 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/10/15 | $15,844.09 |
| LAMI PRODUCTS INC/643512085010 | 860 WELSH ROAD | | | HUNTINGTON VALLEY | PA | 19006 | 07/13/15 | $3,947.69 |
| **LAMI PRODUCTS INC/643512085010 Total** | | | | | | | | **$1,278,190.29** |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 05/06/15 | $13,482.00 |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 05/08/15 | $2,135.56 |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 05/22/15 | $19,645.52 |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 06/10/15 | $2,006.09 |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 06/17/15 | $13,482.00 |
| LANE VALENTE INDUSTRIES/011200097610 | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | 07/03/15 | $13,482.00 |
| **LANE VALENTE INDUSTRIES/011200097610 Total** | | | | | | | | **$64,233.17** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LANGUAGE SCIENTIFIC, INC. | 10 CABOT ROAD, SUITE 209 | | | MEDFORD | MA | 02155 | 05/08/15 | $3,800.00 |
| LANGUAGE SCIENTIFIC, INC. | 10 CABOT ROAD, SUITE 209 | | | MEDFORD | MA | 02155 | 06/12/15 | $3,800.00 |
| **LANGUAGE SCIENTIFIC, INC. Total** | | | | | | | | **$7,600.00** |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 04/22/15 | $18,162.14 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 05/06/15 | $13,479.31 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 05/08/15 | $30,296.58 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 05/13/15 | $34,352.84 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 05/20/15 | $133,308.06 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 05/27/15 | $30,173.81 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 06/17/15 | $103,563.85 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 07/01/15 | $10,466.40 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 07/03/15 | $23,424.98 |
| Lannett Company, Inc. | P.O. BOX 784336 | | | Philadelphia | PA | 19178-4336 | 07/10/15 | $53,412.74 |
| **Lannett Company, Inc. Total** | | | | | | | | **$450,640.71** |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 04/22/15 | $2,731.71 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 04/29/15 | $3,368.86 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 05/06/15 | $2,599.57 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 05/13/15 | $2,222.76 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 05/20/15 | $2,691.32 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 05/27/15 | $1,859.01 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 06/03/15 | $2,517.02 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 06/10/15 | $1,829.48 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 06/17/15 | $1,815.38 |
| LATINO FOOD DISTRIBUTORS LLC | P.O. Box 94 | | | GARWOOD | NJ | 07027 | 06/24/15 | $1,504.00 |
| **LATINO FOOD DISTRIBUTORS LLC Total** | | | | | | | | **$23,139.11** |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 04/24/15 | $6,637.54 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 04/29/15 | $1,754.20 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/01/15 | $2,240.28 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/08/15 | $7,825.30 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/15/15 | $2,480.38 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/22/15 | $3,874.92 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/27/15 | $5,464.48 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 05/29/15 | $3,532.86 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 06/03/15 | $1,719.90 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 06/12/15 | $2,164.82 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 06/19/15 | $4,271.82 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 06/26/15 | $3,278.10 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 07/03/15 | $7,698.88 |
| LATITUDE BEVERAGE COMPANY | P.O. BOX 845830 | | | BOSTON | MA | 02284-5830 | 07/10/15 | $5,629.12 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **LATITUDE BEVERAGE COMPANY Total** | | | | | | | | **$58,572.60** |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 04/24/15 | $5,926.16 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/01/15 | $1,012.00 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/08/15 | $401.22 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/13/15 | $24,790.20 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/15/15 | $996.84 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/20/15 | $4,806.00 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/22/15 | $2,788.90 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/27/15 | $3,120.00 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 05/29/15 | $2,489.76 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 06/05/15 | $44,677.70 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 06/12/15 | $739.44 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 06/17/15 | $2,720.00 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 06/19/15 | $3,850.26 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 06/26/15 | $12,604.00 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 07/03/15 | $1,149.01 |
| LAUBER IMPORTS LTD/643512095010 | 195 CAMPUS DRIVE | | | KEARNY | NJ | 07032 | 07/10/15 | $6,443.62 |
| **LAUBER IMPORTS LTD/643512095010 Total** | | | | | | | | **$118,515.11** |
| LAW OFFICE OF RICHARD MALAGIERE | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 04/29/15 | $2,652.00 |
| LAW OFFICE OF RICHARD MALAGIERE | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 05/27/15 | $590.65 |
| LAW OFFICE OF RICHARD MALAGIERE | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 07/17/15 | $5,832.58 |
| **LAW OFFICE OF RICHARD MALAGIERE Total** | | | | | | | | **$9,075.23** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LEDGEWOOD CIRCLE SHOPPING/015137993010 | P.O. BOX 101 | | | LIVINGSTON | NJ | 07039 | 04/24/15 | $4,390.04 |
| LEDGEWOOD CIRCLE SHOPPING/015137993010 | P.O. BOX 101 | | | LIVINGSTON | NJ | 07039 | 04/29/15 | $1,170.00 |
| LEDGEWOOD CIRCLE SHOPPING/015137993010 | P.O. BOX 101 | | | LIVINGSTON | NJ | 07039 | 05/01/15 | $9,340.15 |
| LEDGEWOOD CIRCLE SHOPPING/015137993010 | P.O. BOX 101 | | | LIVINGSTON | NJ | 07039 | 06/03/15 | $9,340.15 |
| LEDGEWOOD CIRCLE SHOPPING/015137993010 | P.O. BOX 101 | | | LIVINGSTON | NJ | 07039 | 07/01/15 | $9,340.15 |
| **LEDGEWOOD CIRCLE SHOPPING/015137993010 Total** | | | | | | | | **$33,580.49** |
| LEE FORT, LLC | C/O PAUL SCHMIDT, SR. | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | 05/01/15 | $29,700.00 |
| LEE FORT, LLC | C/O PAUL SCHMIDT, SR. | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | 06/01/15 | $29,700.00 |
| LEE FORT, LLC | C/O PAUL SCHMIDT, SR. | 222 GRAND AVENUE | | ENGLEWOOD | NJ | 07631 | 07/01/15 | $29,700.00 |
| **LEE FORT, LLC Total** | | | | | | | | **$89,100.00** |
| Legal - Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | 04/23/15 | $53,028.42 |
| Legal - Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | 04/23/15 | $62,891.94 |
| **Legal - Kirkland & Ellis LLP Total** | | | | | | | | **$115,920.36** |
| Legal/ Choate/Otterburg | Two International Place | | | Boston/New York | MA/ NY | 02110/10169 | 04/22/15 | $105,274.36 |
| **Legal/ Choate/Otterburg Total** | | | | | | | | **$105,274.36** |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 04/20/15 | $145,756.42 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 04/27/15 | $154,807.70 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 05/04/15 | $145,583.64 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 05/11/15 | $135,461.40 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 05/18/15 | $142,798.87 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 05/26/15 | $145,630.78 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 06/01/15 | $134,930.48 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 06/08/15 | $134,626.93 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 06/15/15 | $154,908.13 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 06/22/15 | $127,173.86 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 06/29/15 | $172,428.19 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 07/06/15 | $139,670.06 |
| LEHIGH VALLEY DAIRIES INC/682212036010 | BOX # 3886 | P O BOX 8500 | | PHILADELPHIA | PA | 19178-3886 | 07/13/15 | $142,542.04 |
| **LEHIGH VALLEY DAIRIES INC/682212036010 Total** | | | | | | | | **$1,876,318.50** |
| LEMOINE LEASHOLD, LLC | C/O JONATHAN L. ABAD | 455 16TH STREET | | CARLSTADT | NJ | 07072 | 05/01/15 | $29,700.00 |
| LEMOINE LEASHOLD, LLC | C/O JONATHAN L. ABAD | 455 16TH STREET | | CARLSTADT | NJ | 07072 | 06/03/15 | $29,700.00 |
| LEMOINE LEASHOLD, LLC | C/O JONATHAN L. ABAD | 455 16TH STREET | | CARLSTADT | NJ | 07072 | 07/01/15 | $29,700.00 |
| **LEMOINE LEASHOLD, LLC Total** | | | | | | | | **$89,100.00** |
| LESTER M ENTIN | ASSOCIATES | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 05/01/15 | $88,803.34 |
| LESTER M ENTIN | ASSOCIATES | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 06/03/15 | $31,297.52 |
| LESTER M ENTIN | ASSOCIATES | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 06/26/15 | $67,875.49 |
| LESTER M ENTIN | ASSOCIATES | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 07/01/15 | $31,297.52 |
| **LESTER M ENTIN Total** | | | | | | | | **$219,273.87** |
| Letters of Credit Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 04/20/15 | $175.00 |
| Letters of Credit Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 05/01/15 | $440,475.66 |
| Letters of Credit Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 05/29/15 | $23,876.65 |
| Letters of Credit Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 07/06/15 | $3,087.50 |
| Letters of Credit Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 07/16/15 | $2,164.87 |
| **Letters of Credit Fee Total** | | | | | | | | **$469,779.68** |
| Letters of Credit Fee - Issuance Fee | One South Broad Street | | | Philadelphia | PA | 19107 | 05/07/15 | $9,352.11 |
| Letters of Credit Fee - ISSUANCE FEE | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $2,117.88 |
| **Letters of Credit Fee - Issuance Fee Total** | | | | | | | | **$11,469.99** |
| Letters of Credit Fee - JP MORGAN | One South Broad Street | | | Philadelphia | PA | 19107 | 05/11/15 | $217,563.04 |
| **Letters of Credit Fee - JP MORGAN Total** | | | | | | | | **$217,563.04** |
| LETTERS OF CREDIT FEE - JUNE | One South Broad Street | | | Philadelphia | PA | 19107 | 07/01/15 | $439,285.91 |
| **LETTERS OF CREDIT FEE - JUNE Total** | | | | | | | | **$439,285.91** |
| LETTERS OF CREDIT FEE - UNUSED LIN | One South Broad Street | | | Philadelphia | PA | 19107 | 07/01/15 | $101,474.67 |
| **LETTERS OF CREDIT FEE - UNUSED LIN Total** | | | | | | | | **$101,474.67** |
| Letters of Credit Fee -MAY | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $472,140.11 |
| **Letters of Credit Fee -MAY Total** | | | | | | | | **$472,140.11** |
| LEVIN MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | 05/01/15 | $57,502.15 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LEVIN MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | 06/03/15 | $57,502.15 |
| LEVIN MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | 07/10/15 | $57,502.15 |
| LEVIN MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | 07/15/15 | $28,103.47 |
| **LEVIN MANAGEMENT CORP Total** | | | | | | | | **$200,609.92** |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 04/24/15 | $25,511.03 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 05/01/15 | $28,563.37 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 05/08/15 | $19,387.02 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 05/15/15 | $10,367.91 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 05/22/15 | $29,270.65 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 05/29/15 | $17,414.58 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 06/05/15 | $17,133.24 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 06/12/15 | $27,857.34 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 06/19/15 | $25,279.50 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 06/26/15 | $19,346.58 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 07/03/15 | $23,170.86 |
| LEVINE DISTRIBUTING CO INC/661312009020 | 15 STOTT AVE | | | NORWICH | CT | 06360 | 07/10/15 | $23,693.28 |
| **LEVINE DISTRIBUTING CO INC/661312009020 Total** | | | | | | | | **$266,995.36** |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 04/22/15 | $1,705.73 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 04/29/15 | $1,477.67 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 05/06/15 | $1,767.24 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 05/13/15 | $1,422.60 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 05/20/15 | $1,519.33 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 05/27/15 | $1,302.23 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 06/03/15 | $1,490.59 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 06/10/15 | $1,523.48 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 06/17/15 | $1,527.39 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 06/24/15 | $2,936.59 |
| LEWES DAIRY INC/682212037010 | 660 PILOTTOWN RD | | | LEWES | DE | 19958 | 07/01/15 | $1,457.07 |
| **LEWES DAIRY INC/682212037010 Total** | | | | | | | | **$18,129.92** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 04/20/15 | $82,355.01 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 04/27/15 | $84,792.20 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 05/04/15 | $87,657.62 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 05/11/15 | $84,257.84 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 05/18/15 | $84,799.68 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 05/26/15 | $77,594.89 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/01/15 | $92,571.01 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/08/15 | $87,289.18 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/15/15 | $90,860.44 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/19/15 | $29,178.60 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/22/15 | $88,684.89 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 06/29/15 | $95,306.17 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 07/06/15 | $91,668.96 |
| LIBERTY NEWS DISTRIBUTORS, INC. | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | 07/13/15 | $104,799.09 |
| **LIBERTY NEWS DISTRIBUTORS, INC. Total** | | | | | | | | **$1,181,815.58** |
| LIBERTY PLAZA LIMITED PARTNERSHIP | C/O FAMECO MANAGEMENT SERVICES | 625 W. RIDGE PIKE | BUILDING A, SUITE 100 | CONSHOHOKEN | PA | 19426 | 05/01/15 | $92,630.86 |
| LIBERTY PLAZA LIMITED PARTNERSHIP | C/O FAMECO MANAGEMENT SERVICES | 625 W. RIDGE PIKE | BUILDING A, SUITE 100 | CONSHOHOKEN | PA | 19426 | 06/01/15 | $92,630.86 |
| LIBERTY PLAZA LIMITED PARTNERSHIP | C/O FAMECO MANAGEMENT SERVICES | 625 W. RIDGE PIKE | BUILDING A, SUITE 100 | CONSHOHOKEN | PA | 19426 | 07/01/15 | $92,630.86 |
| **LIBERTY PLAZA LIMITED PARTNERSHIP Total** | | | | | | | | **$277,892.58** |
| LINDANDY REALTY LLC/015036766080 | C\O LINDA H ALBANESE | 19026 NORTH PALO VERDE DR | | SUN CITY | AZ | 85373 | 05/01/15 | $9,641.14 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LINDANDY REALTY LLC/015036766080 | C\O LINDA H ALBANESE | 19026 NORTH PALO VERDE DR | | SUN CITY | AZ | 85373 | 06/01/15 | $9,641.14 |
| LINDANDY REALTY LLC/015036766080 | C\O LINDA H ALBANESE | 19026 NORTH PALO VERDE DR | | SUN CITY | AZ | 85373 | 07/01/15 | $9,641.14 |
| **LINDANDY REALTY LLC/015036766080 Total** | | | | | | | | **$28,923.42** |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 05/29/15 | $4,875.00 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 07/08/15 | $4,875.00 |
| **LINKEDIN CORPORATION Total** | | | | | | | | **$9,750.00** |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 04/22/15 | $1,289.51 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 04/24/15 | $728.52 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 04/29/15 | $2,100.49 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 05/06/15 | $1,361.72 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 05/13/15 | $2,040.34 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 05/20/15 | $1,641.81 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 05/27/15 | $1,901.38 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 05/29/15 | $262.11 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 06/03/15 | $2,025.32 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 06/10/15 | $1,543.48 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 06/17/15 | $2,044.56 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 06/24/15 | $1,015.50 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 06/26/15 | $917.20 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 07/01/15 | $2,361.24 |
| LIONI SPECIALTY FOODS INC. | 555 LEHIGH AVENUE | | | UNION | NJ | 07083 | 07/03/15 | $1,270.56 |
| **LIONI SPECIALTY FOODS INC. Total** | | | | | | | | **$22,503.74** |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 04/22/15 | $1,440.43 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 04/24/15 | $247.40 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 04/29/15 | $1,043.97 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 05/01/15 | $109.85 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 05/06/15 | $1,104.95 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 05/13/15 | $966.84 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 05/20/15 | $1,175.09 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 05/27/15 | $1,392.18 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 06/03/15 | $1,192.78 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 06/10/15 | $1,107.74 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 06/12/15 | $372.87 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 06/17/15 | $1,234.89 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 06/24/15 | $886.89 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 07/01/15 | $1,049.40 |
| LITHUANIAN BAKING CO/872512345010 | 131 INSLEE PL | | | ELIZABETH | NJ | 07206 | 07/03/15 | $1,057.99 |
| **LITHUANIAN BAKING CO/872512345010 Total** | | | | | | | | **$14,383.27** |
| LKG OTHER ASSOCIATES LLC | 1705 BROADWAY | | | HEWLETT | NY | 11557 | 05/01/15 | $113,062.87 |
| LKG OTHER ASSOCIATES LLC | 1705 BROADWAY | | | HEWLETT | NY | 11557 | 05/20/15 | $70,388.82 |
| LKG OTHER ASSOCIATES LLC | 1705 BROADWAY | | | HEWLETT | NY | 11557 | 06/03/15 | $113,062.87 |
| LKG OTHER ASSOCIATES LLC | 1705 BROADWAY | | | HEWLETT | NY | 11557 | 07/15/15 | $65,302.19 |
| **LKG OTHER ASSOCIATES LLC Total** | | | | | | | | **$361,816.75** |
| LOBELLO ELECTRIC INSTALLATION | 3150 E. TREMONT AVENUE | | | BRONX | NY | 10461 | 05/15/15 | $7,219.71 |
| **LOBELLO ELECTRIC INSTALLATION Total** | | | | | | | | **$7,219.71** |
| LOC 1034 LEGAL SERVICES | GARAGOZZO & ASSOCIATES | 410 N 8TH STREET | | PHILADELPHIA | PA | 19123-3903 | 04/29/15 | $2,931.25 |
| LOC 1034 LEGAL SERVICES | GARAGOZZO & ASSOCIATES | 410 N 8TH STREET | | PHILADELPHIA | PA | 19123-3903 | 05/29/15 | $2,881.25 |
| LOC 1034 LEGAL SERVICES | GARAGOZZO & ASSOCIATES | 410 N 8TH STREET | | PHILADELPHIA | PA | 19123-3903 | 07/01/15 | $2,881.25 |
| **LOC 1034 LEGAL SERVICES Total** | | | | | | | | **$8,693.75** |
| LOCAL 001 UNITED PHARM. GUILD | C/O JOHN J DISCIPULLO | 929 THORNE DRIVE | | WEST CHESTER | PA | 19382-0000 | 05/01/15 | $8,281.14 |
| LOCAL 001 UNITED PHARM. GUILD | C/O JOHN J DISCIPULLO | 929 THORNE DRIVE | | WEST CHESTER | PA | 19382-0000 | 05/29/15 | $6,830.20 |
| LOCAL 001 UNITED PHARM. GUILD | C/O JOHN J DISCIPULLO | 929 THORNE DRIVE | | WEST CHESTER | PA | 19382-0000 | 06/26/15 | $7,047.74 |
| **LOCAL 001 UNITED PHARM. GUILD Total** | | | | | | | | **$22,159.08** |
| LOCAL 0342/811212174100 | FT ED/SAFETY FUND | P O BOX 328 | | MINEOLA | NY | 11501 | 05/08/15 | $5,834.00 |
| LOCAL 0342/811212174100 | FT ED/SAFETY FUND | P O BOX 328 | | MINEOLA | NY | 11501 | 05/15/15 | $11,300.00 |
| LOCAL 0342/811212174100 | FT ED/SAFETY FUND | P O BOX 328 | | MINEOLA | NY | 11501 | 06/10/15 | $5,801.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 0342/811212174100 | FT ED/SAFETY FUND | P O BOX 328 | | MINEOLA | NY | 11501 | 06/17/15 | $11,176.00 |
| LOCAL 0342/811212174100 | FT ED/SAFETY FUND | P O BOX 328 | | MINEOLA | NY | 11501 | 07/10/15 | $5,851.00 |
| **LOCAL 0342/811212174100 Total** | | | | | | | | **$39,962.00** |
| LOCAL 1034 PENSION FUND | RWDSU IND PENSION PL. | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205-2601 | 04/22/15 | $47,470.01 |
| LOCAL 1034 PENSION FUND | RWDSU IND PENSION PL. | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205-2601 | 05/15/15 | $382.57 |
| LOCAL 1034 PENSION FUND | RWDSU IND PENSION PL. | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205-2601 | 05/20/15 | $47,072.13 |
| LOCAL 1034 PENSION FUND | RWDSU IND PENSION PL. | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205-2601 | 06/26/15 | $46,550.11 |
| **LOCAL 1034 PENSION FUND Total** | | | | | | | | **$141,474.82** |
| LOCAL 1034 SEVERANCE FUND | O'NEILL CONSULT. CORP | 1560 OLD YORK ROAD | | ABINGTON | PA | 19001 | 04/29/15 | $5,891.50 |
| LOCAL 1034 SEVERANCE FUND | O'NEILL CONSULT. CORP | 1560 OLD YORK ROAD | | ABINGTON | PA | 19001 | 05/29/15 | $5,816.50 |
| **LOCAL 1034 SEVERANCE FUND Total** | | | | | | | | **$11,708.00** |
| LOCAL 1199 DUES | TIMES SQUARE STATION | PO BOX 2665 | | NEW YORK | NY | 10108-2040 | 05/01/15 | $17,893.77 |
| LOCAL 1199 DUES | TIMES SQUARE STATION | PO BOX 2665 | | NEW YORK | NY | 10108-2040 | 05/29/15 | $15,661.02 |
| LOCAL 1199 DUES | TIMES SQUARE STATION | PO BOX 2665 | | NEW YORK | NY | 10108-2040 | 06/26/15 | $15,768.79 |
| **LOCAL 1199 DUES Total** | | | | | | | | **$49,323.58** |
| LOCAL 1245 DUES | 275 PATERSON AVE | P O BOX 1245 | | LITTLE FALLS | NJ | 07424-0000 | 05/01/15 | $18,712.25 |
| LOCAL 1245 DUES | 275 PATERSON AVE | P O BOX 1245 | | LITTLE FALLS | NJ | 07424-0000 | 05/29/15 | $14,995.37 |
| LOCAL 1245 DUES | 275 PATERSON AVE | P O BOX 1245 | | LITTLE FALLS | NJ | 07424-0000 | 06/26/15 | $15,405.00 |
| **LOCAL 1245 DUES Total** | | | | | | | | **$49,112.62** |
| LOCAL 1245 HEALTH FUND | 390 ROUTE 202 | PO BOX 426 | | MONTVILLE | NJ | 07045 | 04/29/15 | $169,940.00 |
| LOCAL 1245 HEALTH FUND | 390 ROUTE 202 | PO BOX 426 | | MONTVILLE | NJ | 07045 | 05/29/15 | $169,940.00 |
| LOCAL 1245 HEALTH FUND | 390 ROUTE 202 | PO BOX 426 | | MONTVILLE | NJ | 07045 | 07/01/15 | $169,200.00 |
| **LOCAL 1245 HEALTH FUND Total** | | | | | | | | **$509,080.00** |
| LOCAL 1245 PENSION FUND | BENEFIT PLAN ADMIN OF NJ INC | P O BOX 426 | | MONTVILLE | NJ | 07045 | 04/29/15 | $77,696.15 |
| LOCAL 1245 PENSION FUND | BENEFIT PLAN ADMIN OF NJ INC | P O BOX 426 | | MONTVILLE | NJ | 07045 | 05/29/15 | $77,696.15 |
| LOCAL 1245 PENSION FUND | BENEFIT PLAN ADMIN OF NJ INC | P O BOX 426 | | MONTVILLE | NJ | 07045 | 07/01/15 | $77,076.30 |
| **LOCAL 1245 PENSION FUND Total** | | | | | | | | **$232,468.60** |
| LOCAL 1262 DUES | RETAIL FOOD CLERKS | 1389 BROAD ST | | CLIFTON | NJ | 07011-0000 | 05/01/15 | $97,973.86 |
| LOCAL 1262 DUES | RETAIL FOOD CLERKS | 1389 BROAD ST | | CLIFTON | NJ | 07011-0000 | 05/29/15 | $76,421.48 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 1262 DUES | RETAIL FOOD CLERKS | 1389 BROAD ST | | CLIFTON | NJ | 07011-0000 | 06/26/15 | $76,557.20 |
| **LOCAL 1262 DUES Total** | | | | | | | | **$250,952.54** |
| LOCAL 1262 H&W FUND | 1389 BROAD ST | | | CLIFTON | NJ | 07011-0000 | 04/29/15 | $1,142,081.00 |
| LOCAL 1262 H&W FUND | 1389 BROAD ST | | | CLIFTON | NJ | 07011-0000 | 05/29/15 | $1,160,709.00 |
| LOCAL 1262 H&W FUND | 1389 BROAD ST | | | CLIFTON | NJ | 07011-0000 | 07/01/15 | $1,152,053.50 |
| **LOCAL 1262 H&W FUND Total** | | | | | | | | **$3,454,843.50** |
| LOCAL 1262 PENSION | 1389 BROAD ST | | | CLIFTON | NJ | 07011-0000 | 05/15/15 | $375,130.70 |
| LOCAL 1262 PENSION | 1389 BROAD ST | | | CLIFTON | NJ | 07011-0000 | 06/16/15 | $374,469.85 |
| **LOCAL 1262 PENSION Total** | | | | | | | | **$749,600.55** |
| LOCAL 1500 HEALTH & WELFARE | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 04/27/15 | $1,189,156.92 |
| LOCAL 1500 HEALTH & WELFARE | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 05/29/15 | $1,212,524.84 |
| LOCAL 1500 HEALTH & WELFARE | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 07/01/15 | $1,163,466.18 |
| LOCAL 1500 HEALTH & WELFARE | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 07/03/15 | $26,665.00 |
| **LOCAL 1500 HEALTH & WELFARE Total** | | | | | | | | **$3,591,812.94** |
| LOCAL 1500 LEGAL FUND | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 04/27/15 | $6,443.50 |
| LOCAL 1500 LEGAL FUND | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 05/29/15 | $6,466.25 |
| LOCAL 1500 LEGAL FUND | 425 MERRICK AVE. | | | WESTBURY | NY | 11590 | 07/01/15 | $6,553.11 |
| **LOCAL 1500 LEGAL FUND Total** | | | | | | | | **$19,462.86** |
| LOCAL 1500 PENSION FUND | 425 MERRICK AVE | | | WESTBURY | NY | 11590 | 04/27/15 | $529,353.44 |
| LOCAL 1500 PENSION FUND | 425 MERRICK AVE | | | WESTBURY | NY | 11590 | 05/29/15 | $530,433.91 |
| LOCAL 1500 PENSION FUND | 425 MERRICK AVE | | | WESTBURY | NY | 11590 | 07/01/15 | $515,485.53 |
| **LOCAL 1500 PENSION FUND Total** | | | | | | | | **$1,575,272.88** |
| LOCAL 1500 UNION DUES | 425 MERRICK AVENUE | | | WESTBURY | NY | 11590 | 05/01/15 | $157,602.77 |
| LOCAL 1500 UNION DUES | 425 MERRICK AVENUE | | | WESTBURY | NY | 11590 | 05/29/15 | $124,975.76 |
| LOCAL 1500 UNION DUES | 425 MERRICK AVENUE | | | WESTBURY | NY | 11590 | 06/26/15 | $125,090.68 |
| **LOCAL 1500 UNION DUES Total** | | | | | | | | **$407,669.21** |
| LOCAL 338 | 120 SAW MILL RIVER ROAD | | | HASTINGS-ON-HUDSON | NY | 10706 | 05/01/15 | $19,431.87 |
| LOCAL 338 | 120 SAW MILL RIVER ROAD | | | HASTINGS-ON-HUDSON | NY | 10706 | 05/29/15 | $15,469.72 |
| LOCAL 338 | 120 SAW MILL RIVER ROAD | | | HASTINGS-ON-HUDSON | NY | 10706 | 06/26/15 | $15,417.32 |
| **LOCAL 338 Total** | | | | | | | | **$50,318.91** |
| LOCAL 338 FT PENSION/811212182040 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/15/15 | $37,449.00 |
| LOCAL 338 FT PENSION/811212182040 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/16/15 | $36,594.00 |
| **LOCAL 338 FT PENSION/811212182040 Total** | | | | | | | | **$74,043.00** |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 04/22/15 | $1,182,622.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/15/15 | $145,250.00 |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/20/15 | $1,172,458.00 |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/16/15 | $146,412.00 |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/19/15 | $1,160,838.00 |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/24/15 | $9,296.00 |
| LOCAL 338 HEALTH FUND/641200762080 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 07/16/15 | $140,602.00 |
| **LOCAL 338 HEALTH FUND/641200762080 Total** | | | | | | | | **$3,957,478.00** |
| LOCAL 338 UNION DUES/811200079020 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/01/15 | $138,936.65 |
| LOCAL 338 UNION DUES/811200079020 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/29/15 | $109,724.13 |
| LOCAL 338 UNION DUES/811200079020 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/26/15 | $108,820.87 |
| **LOCAL 338 UNION DUES/811200079020 Total** | | | | | | | | **$357,481.65** |
| LOCAL 338/011200747370 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/01/15 | $44,750.33 |
| LOCAL 338/011200747370 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 05/29/15 | $35,167.99 |
| LOCAL 338/011200747370 | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501 | 06/26/15 | $34,936.22 |
| **LOCAL 338/011200747370 Total** | | | | | | | | **$114,854.54** |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 04/29/15 | $50,000.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/06/15 | $32,500.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/08/15 | $27,675.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/15/15 | $45,385.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/10/15 | $27,465.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/17/15 | $45,050.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 07/01/15 | $150,000.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 07/03/15 | $40,000.00 |
| LOCAL 342 ANNUITY FUND/641200762110 | P O BOX 328 | | | MINEOLA | NY | 11501 | 07/10/15 | $28,375.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 342 ANNUITY FUND/641200762110 Total | | | | | | | | **$446,450.00** |
| LOCAL 342 FT WELFARE/811212174060 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/08/15 | $17,473.12 |
| LOCAL 342 FT WELFARE/811212174060 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/15/15 | $38,634.92 |
| LOCAL 342 FT WELFARE/811212174060 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/10/15 | $17,887.96 |
| LOCAL 342 FT WELFARE/811212174060 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/17/15 | $38,425.80 |
| LOCAL 342 FT WELFARE/811212174060 Total | | | | | | | | **$112,421.80** |
| LOCAL 342 STRIKE & ORGANIZING FUND/011200745010 | UFCW LOCAL 342 | PO BOX 328 | | MINEOLA | NY | 11501 | 05/01/15 | $7,202.00 |
| LOCAL 342 STRIKE & ORGANIZING FUND/011200745010 | UFCW LOCAL 342 | PO BOX 328 | | MINEOLA | NY | 11501 | 05/29/15 | $7,192.00 |
| LOCAL 342 STRIKE & ORGANIZING FUND/011200745010 | UFCW LOCAL 342 | PO BOX 328 | | MINEOLA | NY | 11501 | 06/26/15 | $7,332.00 |
| **LOCAL 342 STRIKE & ORGANIZING FUND/011200745010 Total** | | | | | | | | **$21,726.00** |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 04/22/15 | $8,468.91 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 04/29/15 | $8,981.79 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/01/15 | $125,055.11 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/06/15 | $8,966.34 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/13/15 | $9,260.50 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/20/15 | $9,225.01 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/28/15 | $9,198.23 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 05/29/15 | $99,484.68 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 06/03/15 | $9,363.46 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 06/10/15 | $10,908.43 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 06/17/15 | $9,299.86 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 06/24/15 | $9,575.65 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 06/26/15 | $101,063.21 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 07/01/15 | $9,494.53 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 07/09/15 | $9,418.28 |
| LOCAL 342/011200747420 | UNION DUES | 166 EAST JERICHO TPKE | | MINEOLA | NY | 11501 | 07/15/15 | $11,397.65 |
| **LOCAL 342/011200747420 Total** | | | | | | | | **$449,161.64** |
| LOCAL 342-50 LEGAL FUND/811212174010 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/08/15 | $4,385.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 342-50 LEGAL FUND/811212174010 | P O BOX 328 | | | MINEOLA | NY | 11501 | 05/15/15 | $7,291.00 |
| LOCAL 342-50 LEGAL FUND/811212174010 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/10/15 | $4,373.00 |
| LOCAL 342-50 LEGAL FUND/811212174010 | P O BOX 328 | | | MINEOLA | NY | 11501 | 06/17/15 | $7,208.00 |
| LOCAL 342-50 LEGAL FUND/811212174010 | P O BOX 328 | | | MINEOLA | NY | 11501 | 07/10/15 | $4,385.00 |
| **LOCAL 342-50 LEGAL FUND/811212174010 Total** | | | | | | | | **$27,642.00** |
| LONG BEACH MANAGEMENT, INC. | C/O AAG MANAGEMENT INC. | 421 SEVENTH AVE. | | NEW YORK | NY | 10001 | 05/01/15 | $198,839.48 |
| LONG BEACH MANAGEMENT, INC. | C/O AAG MANAGEMENT INC. | 421 SEVENTH AVE. | | NEW YORK | NY | 10001 | 06/01/15 | $198,839.48 |
| LONG BEACH MANAGEMENT, INC. | C/O AAG MANAGEMENT INC. | 421 SEVENTH AVE. | | NEW YORK | NY | 10001 | 07/01/15 | $198,839.48 |
| **LONG BEACH MANAGEMENT, INC. Total** | | | | | | | | **$596,518.44** |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 04/22/15 | $1,172.14 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 04/24/15 | $1,510.95 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 04/29/15 | $1,034.19 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/01/15 | $396.17 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/06/15 | $622.70 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/08/15 | $421.74 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/13/15 | $1,483.51 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/15/15 | $5,576.90 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/20/15 | $5,439.77 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/22/15 | $1,025.63 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/27/15 | $1,153.82 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 05/29/15 | $16.58 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/03/15 | $1,217.93 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/05/15 | $273.73 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/10/15 | $1,437.70 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/12/15 | $759.33 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/17/15 | $3,790.70 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/19/15 | $1,298.55 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/24/15 | $5,634.57 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 06/26/15 | $5,985.50 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 07/01/15 | $9,433.83 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 07/03/15 | $4,202.54 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 07/08/15 | $2,013.65 |
| LONG ISLAND BRAND BEVERAGES, LLC | P.O. BOX 845 | | | LONG BEACH | NY | 11561 | 07/10/15 | $702.65 |
| **LONG ISLAND BRAND BEVERAGES, LLC Total** | | | | | | | | **$56,604.78** |
| LONG ISLAND COMPOST CORP. | 100 URBAN AVENUE | | | WESTBURY | NY | 11590 | 04/22/15 | $21,099.42 |
| LONG ISLAND COMPOST CORP. | 100 URBAN AVENUE | | | WESTBURY | NY | 11590 | 04/29/15 | $17,383.02 |
| **LONG ISLAND COMPOST CORP. Total** | | | | | | | | **$38,482.44** |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 04/24/15 | $456.84 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 05/01/15 | $795.83 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 05/08/15 | $980.46 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 05/15/15 | $748.14 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 05/22/15 | $552.62 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 05/29/15 | $687.23 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 06/05/15 | $597.45 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 06/12/15 | $700.53 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 06/19/15 | $669.84 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 06/26/15 | $728.01 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 07/03/15 | $640.42 |
| LORENZ SCHNEIDER CO/385919240010 | 2000 PLAZA AVE | | | NEW HYDE PARK | NY | 11040 | 07/10/15 | $563.96 |
| **LORENZ SCHNEIDER CO/385919240010 Total** | | | | | | | | **$8,121.33** |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 04/24/15 | $1,808.04 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 05/01/15 | $3,616.08 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 05/08/15 | $1,808.04 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 05/15/15 | $3,734.64 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 05/29/15 | $1,808.04 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 06/12/15 | $3,616.08 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 06/19/15 | $3,616.44 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 06/26/15 | $3,616.08 |
| LOST VINEYARDS/643512550010 | 1175 LEXINGTON AVE. | PO BOX 60679 | | ROCHESTER | NY | 14606 | 07/03/15 | $1,808.04 |
| **LOST VINEYARDS/643512550010 Total** | | | | | | | | **$25,431.48** |
| LOU GIRAUDO | GESD CAPITAL PARTNERS, LLC | 50 FRANCISCO STREET | SUITE 235 | SAN FRANCISCO | CA | 94133 | 04/24/15 | $20,000.00 |
| **LOU GIRAUDO Total** | | | | | | | | **$20,000.00** |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 04/22/15 | $567.70 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 04/29/15 | $618.10 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 05/06/15 | $524.40 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 05/13/15 | $371.80 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 05/20/15 | $542.00 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 05/27/15 | $516.10 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 06/03/15 | $690.80 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 06/10/15 | $1,819.40 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 06/17/15 | $1,073.80 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 06/24/15 | $742.70 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 07/01/15 | $1,172.10 |
| LUCCA'S BAKERY/872501341010 | P O BOX 97 | | | WINSLOW | NJ | 08095 | 07/03/15 | $2,009.70 |
| **LUCCA'S BAKERY/872501341010 Total** | | | | | | | | **$10,648.60** |
| LYONS ENVIROMENTAL SERVICES | P.O. BOX 114 | | | ALLENHURST | NJ | 07711 | 05/06/15 | $2,617.40 |
| LYONS ENVIROMENTAL SERVICES | P.O. BOX 114 | | | ALLENHURST | NJ | 07711 | 06/05/15 | $2,556.90 |
| LYONS ENVIROMENTAL SERVICES | P.O. BOX 114 | | | ALLENHURST | NJ | 07711 | 07/03/15 | $4,820.04 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **LYONS ENVIROMENTAL SERVICES Total** | | | | | | | | **$9,994.34** |
| LYONS PLAZA, LLC | EASTMAN MGMT CO, STE-110 | 651 W MOUNT PLEASANT AVE | | LIVINGSTON | NJ | 07039 | 05/01/15 | $77,984.04 |
| LYONS PLAZA, LLC | EASTMAN MGMT CO, STE-110 | 651 W MOUNT PLEASANT AVE | | LIVINGSTON | NJ | 07039 | 05/29/15 | $68,984.21 |
| LYONS PLAZA, LLC | EASTMAN MGMT CO, STE-110 | 651 W MOUNT PLEASANT AVE | | LIVINGSTON | NJ | 07039 | 06/03/15 | $86,208.17 |
| **LYONS PLAZA, LLC Total** | | | | | | | | **$233,176.42** |
| M & K REAL ESTATE ASSOCIATES, LLC | C/O SHERILU MANAGEMENT CORP | 560 SYLVAN AVENUE | LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $13,251.44 |
| M & K REAL ESTATE ASSOCIATES, LLC | C/O SHERILU MANAGEMENT CORP | 560 SYLVAN AVENUE | LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632 | 05/15/15 | $4,074.54 |
| M & K REAL ESTATE ASSOCIATES, LLC | C/O SHERILU MANAGEMENT CORP | 560 SYLVAN AVENUE | LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $13,251.44 |
| M & K REAL ESTATE ASSOCIATES, LLC | C/O SHERILU MANAGEMENT CORP | 560 SYLVAN AVENUE | LOBBY LEVEL | ENGLEWOOD CLIFFS | NJ | 07632 | 07/01/15 | $13,251.44 |
| **M & K REAL ESTATE ASSOCIATES, LLC Total** | | | | | | | | **$43,828.86** |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 04/22/15 | $21,905.00 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 04/29/15 | $28,361.73 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 05/06/15 | $22,073.85 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 05/13/15 | $25,831.88 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 05/20/15 | $24,459.92 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 05/27/15 | $26,510.65 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 06/03/15 | $27,492.55 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 06/10/15 | $27,857.28 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 06/17/15 | $33,863.96 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 06/24/15 | $22,882.67 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 07/01/15 | $25,187.85 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 07/08/15 | $28,226.59 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 07/15/15 | $20,551.51 |
| M FAZIO PROVISIONS INC/643506099810 | 70 LOINES AVE | | | MERRICK | NY | 11566 | 07/17/15 | $22,679.59 |
| **M FAZIO PROVISIONS INC/643506099810 Total** | | | | | | | | **$357,885.03** |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 04/22/15 | $781.01 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 04/29/15 | $154,166.67 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 05/06/15 | $35,540.26 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 05/22/15 | $38,280.42 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 05/29/15 | $154,166.67 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 06/19/15 | $31,381.99 |
| M PLAZA L P | 400 WEST 43RD STREET | | | NEW YORK | NY | 10036 | 06/26/15 | $154,166.67 |
| **M PLAZA L P Total** | | | | | | | | **$568,483.69** |
| M&K 1567 ASSOCIATES, LLC | C/O GOODRICH MANAGEMENT, LLC | 560 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $3,221.02 |
| M&K 1567 ASSOCIATES, LLC | C/O GOODRICH MANAGEMENT, LLC | 560 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $3,221.02 |
| M&K 1567 ASSOCIATES, LLC | C/O GOODRICH MANAGEMENT, LLC | 560 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | 07/01/15 | $3,221.02 |
| **M&K 1567 ASSOCIATES, LLC Total** | | | | | | | | **$9,663.06** |
| MACLEODS PHARMA USA, INC. | 666 PLAINSBORO ROAD | | SUITE 230 | PLAINSBORO | NJ | 08536 | 07/03/15 | $6,590.64 |
| **MACLEODS PHARMA USA, INC. Total** | | | | | | | | **$6,590.64** |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 04/22/15 | $6,912.24 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 04/29/15 | $9,747.28 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 05/06/15 | $8,749.22 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 05/13/15 | $6,804.36 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 05/20/15 | $7,337.94 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 05/27/15 | $7,461.70 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/03/15 | $17,998.16 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/05/15 | $1,911.48 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/10/15 | $7,400.64 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/17/15 | $8,321.30 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/19/15 | $777.28 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/24/15 | $11,578.28 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 06/26/15 | $536.80 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 07/01/15 | $14,602.43 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 07/02/15 | $4,539.48 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 07/03/15 | $25.08 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 07/06/15 | $4,324.20 |
| MAGLIO SAUSAGE CO/385913029010 | 3632 S THIRD STREET | | | PHILADELPHIA | PA | 19148 | 07/13/15 | $2,732.52 |
| **MAGLIO SAUSAGE CO/385913029010 Total** | | | | | | | | **$121,760.39** |
| MAHOPAC IMPROVEMENT LLC/015032164030 | C\O DLC MANAGEMENT CORP | P O BOX 5122 | | WHITE PLAINS | NY | 10602 | 05/01/15 | $51,437.50 |
| MAHOPAC IMPROVEMENT LLC/015032164030 | C\O DLC MANAGEMENT CORP | P O BOX 5122 | | WHITE PLAINS | NY | 10602 | 05/29/15 | $54,553.22 |
| MAHOPAC IMPROVEMENT LLC/015032164030 | C\O DLC MANAGEMENT CORP | P O BOX 5122 | | WHITE PLAINS | NY | 10602 | 06/03/15 | $51,437.50 |
| MAHOPAC IMPROVEMENT LLC/015032164030 | C\O DLC MANAGEMENT CORP | P O BOX 5122 | | WHITE PLAINS | NY | 10602 | 07/01/15 | $51,437.50 |
| **MAHOPAC IMPROVEMENT LLC/015032164030 Total** | | | | | | | | **$208,865.72** |
| MAHWAH TAX COLLECTOR | 475 CORPORATE DRIVE | P O BOX 769 | | MAHWAH | NJ | 07430 | 05/01/15 | $87,971.11 |
| **MAHWAH TAX COLLECTOR Total** | | | | | | | | **$87,971.11** |
| MAIN STREET STATION AT/015032606010 | MANASQUAN INC | 657 OCEAN AVE | | SEA GIRT | NJ | 08750 | 05/01/15 | $81,363.71 |
| MAIN STREET STATION AT/015032606010 | MANASQUAN INC | 657 OCEAN AVE | | SEA GIRT | NJ | 08750 | 06/01/15 | $81,363.71 |
| MAIN STREET STATION AT/015032606010 | MANASQUAN INC | 657 OCEAN AVE | | SEA GIRT | NJ | 08750 | 07/01/15 | $81,363.71 |
| **MAIN STREET STATION AT/015032606010 Total** | | | | | | | | **$244,091.13** |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 04/24/15 | $47,840.81 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/01/15 | $23,418.12 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/08/15 | $24,757.86 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/15/15 | $27,939.95 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/20/15 | $79.24 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/22/15 | $24,554.63 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/27/15 | $14,498.66 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 05/29/15 | $29,740.05 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 06/12/15 | $47,200.69 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 06/19/15 | $50,407.76 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 06/26/15 | $29,325.43 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 07/03/15 | $20,377.47 |
| MAJESTIC WINE & SPIRITS INC/643513175010 | BOX 083 - DIV OF ALLIED | BEVERAGE GROUP LLC | 600 WASHINGTON AVE | CARLSTADT | NJ | 07072 | 07/10/15 | $17,813.47 |
| **MAJESTIC WINE & SPIRITS INC/643513175010 Total** | | | | | | | | **$357,954.14** |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 04/22/15 | $3,967.82 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 04/29/15 | $4,145.20 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 05/06/15 | $4,338.58 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 05/13/15 | $4,730.96 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 05/20/15 | $4,665.48 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 05/27/15 | $4,157.34 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 06/03/15 | $4,636.30 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 06/10/15 | $3,519.16 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 06/17/15 | $4,567.17 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 06/24/15 | $4,728.61 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 07/01/15 | $3,875.32 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 07/08/15 | $2,953.88 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 07/15/15 | $5,093.19 |
| MAJR PROVISIONS INC. | 5839 229TH STREET | | | OAKLAND GARDENS | NY | 11364 | 07/17/15 | $4,118.19 |
| **MAJR PROVISIONS INC. Total** | | | | | | | | **$59,497.20** |
| MANARCO REALTY CO., INC. | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | 04/24/15 | $228,882.39 |
| MANARCO REALTY CO., INC. | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | 05/01/15 | $125,701.34 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MANARCO REALTY CO., INC. | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | 06/03/15 | $125,701.34 |
| MANARCO REALTY CO., INC. | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | 07/01/15 | $125,701.34 |
| **MANARCO REALTY CO., INC. Total** | | | | | | | | **$605,986.41** |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 04/29/15 | $200,135.61 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 05/06/15 | $251,476.39 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 05/13/15 | $303,622.19 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 05/15/15 | $165,554.93 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 05/20/15 | $89,133.08 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 05/27/15 | $249,318.29 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/03/15 | $315,959.68 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/10/15 | $598,075.53 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/17/15 | $284,190.54 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/24/15 | $261,911.99 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/26/15 | $340,254.38 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 06/29/15 | $465,262.51 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 07/06/15 | $288,824.93 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 07/07/15 | $282,960.05 |
| MANHATTAN BEER/643513170010 | 955 EAST 149TH STREET | | | BRONX | NY | 10455 | 07/13/15 | $587,781.91 |
| **MANHATTAN BEER/643513170010 Total** | | | | | | | | **$4,684,462.01** |
| MANOA SHOPPING CENTER | ASSOCIATES L.P. | C/O KRAVITZ PROPERTIES INC | 25 WASHINGTON LANE STE 4A | WYNCOTE | PA | 19095 | 05/01/15 | $190,140.33 |
| MANOA SHOPPING CENTER | ASSOCIATES L.P. | C/O KRAVITZ PROPERTIES INC | 25 WASHINGTON LANE STE 4A | WYNCOTE | PA | 19095 | 06/03/15 | $67,482.99 |
| MANOA SHOPPING CENTER | ASSOCIATES L.P. | C/O KRAVITZ PROPERTIES INC | 25 WASHINGTON LANE STE 4A | WYNCOTE | PA | 19095 | 07/01/15 | $67,482.99 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **MANOA SHOPPING CENTER Total** | | | | | | | | **$325,106.31** |
| MAPLEBEAR, INC. dba INSTACART | 420 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | 05/08/15 | $6,540.61 |
| MAPLEBEAR, INC. dba INSTACART | 420 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | 05/29/15 | $12,289.65 |
| MAPLEBEAR, INC. dba INSTACART | 420 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | 07/03/15 | $12,049.12 |
| **MAPLEBEAR, INC. dba INSTACART Total** | | | | | | | | **$30,879.38** |
| MAPPLEWOOD JOINT VENTURE | 374 MILLBURN AVENUE | 4TH FLOOR | | MILLBURN | NJ | 07041 | 05/01/15 | $27,147.32 |
| MAPPLEWOOD JOINT VENTURE | 374 MILLBURN AVENUE | 4TH FLOOR | | MILLBURN | NJ | 07041 | 06/03/15 | $27,147.32 |
| MAPPLEWOOD JOINT VENTURE | 374 MILLBURN AVENUE | 4TH FLOOR | | MILLBURN | NJ | 07041 | 07/01/15 | $27,147.32 |
| **MAPPLEWOOD JOINT VENTURE Total** | | | | | | | | **$81,441.96** |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 04/24/15 | $2,335.00 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 05/01/15 | $3,894.76 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 05/08/15 | $5,681.29 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 05/15/15 | $3,208.56 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 05/22/15 | $7,704.38 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 05/29/15 | $11,624.40 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 06/05/15 | $2,910.42 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 06/12/15 | $10,031.60 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 06/19/15 | $11,654.74 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 07/03/15 | $4,621.59 |
| MARINA ICE CREAM CORP/643513016210 | 133-14 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | 07/10/15 | $9,857.95 |
| **MARINA ICE CREAM CORP/643513016210 Total** | | | | | | | | **$73,524.69** |
| MARKET FORCE INFORMATION INC | P O BOX 671156 | | | DALLAS | TX | 75267-1156 | 05/29/15 | $9,723.50 |
| MARKET FORCE INFORMATION INC | P O BOX 671156 | | | DALLAS | TX | 75267-1156 | 06/17/15 | $10,700.37 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MARKET FORCE INFORMATION INC Total | | | | | | | | $20,423.87 |
| MARKET SQUARE PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | ATTN:  CHARLES FARMER | 546 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036 | 05/01/15 | $147,212.19 |
| MARKET SQUARE PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | ATTN:  CHARLES FARMER | 546 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036 | 06/03/15 | $63,443.25 |
| MARKET SQUARE PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | ATTN:  CHARLES FARMER | 546 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036 | 07/10/15 | $63,443.25 |
| MARKET SQUARE PLAZA I LLC Total | | | | | | | | $274,098.69 |
| MARKETING CONCEPTS GROUP/991300122210 | 6 OLD FIELD ROAD | | | WESTON | CT | 06883-1324 | 04/29/15 | $4,918.32 |
| MARKETING CONCEPTS GROUP/991300122210 | 6 OLD FIELD ROAD | | | WESTON | CT | 06883-1324 | 05/29/15 | $2,459.16 |
| MARKETING CONCEPTS GROUP/991300122210 | 6 OLD FIELD ROAD | | | WESTON | CT | 06883-1324 | 06/05/15 | $4,563.52 |
| MARKETING CONCEPTS GROUP/991300122210 Total | | | | | | | | $11,941.00 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 | 16 BROAD STREET 2ND FLOOR | | | RED BANK | NJ | 07701 | 05/01/15 | $6,475.00 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 | 16 BROAD STREET 2ND FLOOR | | | RED BANK | NJ | 07701 | 05/08/15 | $72,028.13 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 | 16 BROAD STREET 2ND FLOOR | | | RED BANK | NJ | 07701 | 06/03/15 | $6,475.00 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 | 16 BROAD STREET 2ND FLOOR | | | RED BANK | NJ | 07701 | 06/10/15 | $47,163.74 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 | 16 BROAD STREET 2ND FLOOR | | | RED BANK | NJ | 07701 | 07/01/15 | $6,475.00 |
| MARKHAM PROSPECT ASSOCIATES/015025855030 Total | | | | | | | | $138,616.87 |
| MARLEES SEAFOOD LLC | 10 NORTH FRONT STREET | | | NEW BEDFORD | MA | 02740 | 06/24/15 | $10,000.00 |
| MARLEES SEAFOOD LLC Total | | | | | | | | $10,000.00 |
| Marsh USA Inc | PO BOX 1966 | | | MORRISTOWN | NJ | 07962 | 07/17/15 | $1,148,157.00 |
| Marsh USA Inc Total | | | | | | | | $1,148,157.00 |
| MARSH USA INC/011300628500 | PO BOX 846015 | | | DALLAS | TX | 75284 | 04/22/15 | $32,250.00 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 04/22/15 | $39,375.00 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 04/29/15 | $245,677.00 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 05/06/15 | $28,818.75 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 05/08/15 | $11,625.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 05/22/15 | $380.00 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 06/03/15 | $8,781.25 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 06/12/15 | $25,660.00 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 06/19/15 | $101,063.83 |
| MARSH USA INC/011300628500 | NEW YORK OPERATIONS | P.O. BOX 846015 | | DALLAS | TX | 75284-6015 | 07/08/15 | $119,077.00 |
| **MARSH USA INC/011300628500 Total** | | | | | | | | **$612,707.83** |
| Marsh USA, Inc. | P.O. Box 846015 | | | Dallas | TX | 75284 | 07/13/15 | $1,037,734.00 |
| **Marsh USA, Inc. Total** | | | | | | | | **$1,037,734.00** |
| MARTHA T COLE INC/015137872020 | 5425 MOORLAND LANE | | | BETHESDA | MD | 20814-1335 | 05/01/15 | $16,683.90 |
| MARTHA T COLE INC/015137872020 | 5425 MOORLAND LANE | | | BETHESDA | MD | 20814-1335 | 06/03/15 | $16,683.90 |
| MARTHA T COLE INC/015137872020 | 5425 MOORLAND LANE | | | BETHESDA | MD | 20814-1335 | 07/01/15 | $16,683.90 |
| **MARTHA T COLE INC/015137872020 Total** | | | | | | | | **$50,051.70** |
| MARTIN ASSOCIATES/015032126010 | P O BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | 05/01/15 | $65,330.85 |
| MARTIN ASSOCIATES/015032126010 | P O BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | 05/08/15 | $57,990.88 |
| MARTIN ASSOCIATES/015032126010 | P O BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | 06/03/15 | $74,930.85 |
| MARTIN ASSOCIATES/015032126010 | P O BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | 07/10/15 | $66,930.85 |
| **MARTIN ASSOCIATES/015032126010 Total** | | | | | | | | **$265,183.43** |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 04/24/15 | $1,471.20 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/01/15 | $624.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/08/15 | $1,296.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/15/15 | $1,495.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/22/15 | $2,137.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/29/15 | $2,110.50 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/03/15 | $888.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/12/15 | $272.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/19/15 | $768.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/26/15 | $468.00 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 07/03/15 | $5,679.98 |
| MARTIN SCOTT WINES LTD/643519272010 | P.O. BOX 416636 | | | BOSTON | MA | 02241-6636 | 07/10/15 | $1,703.98 |
| **MARTIN SCOTT WINES LTD/643519272010 Total** | | | | | | | | **$18,913.66** |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 04/27/15 | $148,721.57 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 05/01/15 | $147,832.89 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 05/08/15 | $162,459.40 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 05/11/15 | $213.43 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 05/15/15 | $168,906.36 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 05/22/15 | $153,902.80 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/01/15 | $301,791.96 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/05/15 | $96,055.26 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/12/15 | $126,585.67 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/17/15 | $59.55 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/18/15 | $212.00 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/19/15 | $146,557.93 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/23/15 | $802.79 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/24/15 | $291.15 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 06/26/15 | $167,996.55 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 07/03/15 | $120,081.62 |
| MARTIN'S FAMOUS PASTRY/661313005010 | SHOPPE INC | 1000 POTATO ROLL LANE | | CHAMBERSBURG | PA | 17201 | 07/10/15 | $246,021.86 |
| **MARTIN'S FAMOUS PASTRY/661313005010 Total** | | | | | | | | **$1,988,492.79** |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 04/22/15 | $1,211.10 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 04/29/15 | $1,235.70 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 05/06/15 | $1,191.24 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 05/13/15 | $897.72 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 05/20/15 | $1,273.20 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 05/27/15 | $1,083.36 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 06/03/15 | $1,613.16 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 06/10/15 | $3,241.74 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 06/17/15 | $1,130.16 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 06/24/15 | $2,214.84 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 07/01/15 | $1,510.26 |
| MARTIN'S SPECIALTY SAUSAGE/897013003010 | COMPANY INC | 150 HARMONY RD | | MICKLETON | NJ | 08056 | 07/03/15 | $1,831.08 |
| **MARTIN'S SPECIALTY SAUSAGE/897013003010 Total** | | | | | | | | **$18,433.56** |
| MARVIN L. LINDNER ASSOC. LLC | 1161 MEADOWBROOK RD | | | NORTH MERRICK | NY | 11566 | 05/01/15 | $44,507.67 |
| MARVIN L. LINDNER ASSOC. LLC | 1161 MEADOWBROOK RD | | | NORTH MERRICK | NY | 11566 | 05/08/15 | $255.97 |
| MARVIN L. LINDNER ASSOC. LLC | 1161 MEADOWBROOK RD | | | NORTH MERRICK | NY | 11566 | 05/22/15 | $103,608.57 |
| MARVIN L. LINDNER ASSOC. LLC | 1161 MEADOWBROOK RD | | | NORTH MERRICK | NY | 11566 | 06/03/15 | $44,507.67 |
| **MARVIN L. LINDNER ASSOC. LLC Total** | | | | | | | | **$192,879.88** |
| MASS ONE LLC/815028256020 | C/O PHILIPS INT HOLDING CORP | 295 MADISON AVE- 2ND FLOOR | | NEW YORK | NY | 10017 | 05/01/15 | $64,623.71 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MASS ONE LLC/815028256020 | C/O PHILIPS INT HOLDING CORP | 295 MADISON AVE- 2ND FLOOR | | NEW YORK | NY | 10017 | 06/03/15 | $64,623.71 |
| MASS ONE LLC/815028256020 | C/O PHILIPS INT HOLDING CORP | 295 MADISON AVE- 2ND FLOOR | | NEW YORK | NY | 10017 | 07/10/15 | $64,623.71 |
| **MASS ONE LLC/815028256020 Total** | | | | | | | | **$193,871.13** |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 05/13/15 | $13,281.29 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 05/20/15 | $107,942.66 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 05/27/15 | $8,797.21 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 05/29/15 | $122,669.48 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 06/03/15 | $519.03 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 06/05/15 | $860.83 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 07/01/15 | $49,764.00 |
| Masters Pharmaceutical DBA River City Pharma | Masters Pharmaceutical | DBA River City Pharma | P.O. Box 713774 | Cincinnati | OH | 45271-3774 | 07/03/15 | $16,971.93 |
| **Masters Pharmaceutical DBA River City Pharma Total** | | | | | | | | **$320,806.43** |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/24/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/7/2014 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/7/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/21/2014 | -$0.01 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/21/2014 | $2,365.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 8/21/2014 | $5,519.23 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/4/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $788.46 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 9/18/2014 | $7,096.15 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/2/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/16/2014 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/16/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 10/30/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/13/2014 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/13/2014 | $7,884.62 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/26/2014 | $788.46 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 11/26/2014 | $7,096.15 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $865.38 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/11/2014 | $7,403.84 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 12/24/2014 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $1,730.77 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/8/2015 | $6,923.08 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 1/22/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/5/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/19/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/19/2015 | $865.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 2/19/2015 | $7,788.46 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/5/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/19/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 3/19/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/2/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $865.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $865.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/16/2015 | $6,923.07 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/30/2015 | $865.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 4/30/2015 | $7,788.46 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 5/14/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 5/14/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 5/28/2015 | $8,653.85 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/10/2015 | $210.33 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/11/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/11/2015 | $961.54 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/11/2015 | $8,653.84 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 6/25/2015 | $9,615.38 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/9/2015 | $400.00 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/9/2015 | $961.54 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/9/2015 | $8,653.84 |
| Matthew Bennett | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 7/17/15 | $200,000.00 |
| **Matthew Bennett Total** | | | | | | | | **$424,818.01** |
| MATTONE GROUP | SPRINGNEX, LLC | 134-01 20TH AVENUE | 2ND FLOOR | COLLEGE POINT | NY | 11356 | 05/01/15 | $165,116.33 |
| MATTONE GROUP | SPRINGNEX, LLC | 134-01 20TH AVENUE | 2ND FLOOR | COLLEGE POINT | NY | 11356 | 06/03/15 | $165,116.33 |
| MATTONE GROUP | SPRINGNEX, LLC | 134-01 20TH AVENUE | 2ND FLOOR | COLLEGE POINT | NY | 11356 | 07/01/15 | $165,116.33 |
| **MATTONE GROUP Total** | | | | | | | | **$495,348.99** |
| MBB REALTY LTD PARTNERSHIP/015025724010 | P O BOX 829508 | | | PHILADELPHIA | PA | 19182-9508 | 05/01/15 | $71,470.23 |
| MBB REALTY LTD PARTNERSHIP/015025724010 | P O BOX 829508 | | | PHILADELPHIA | PA | 19182-9508 | 06/03/15 | $71,470.23 |
| MBB REALTY LTD PARTNERSHIP/015025724010 | P O BOX 829508 | | | PHILADELPHIA | PA | 19182-9508 | 07/01/15 | $71,470.23 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **MBB REALTY LTD PARTNERSHIP/015025724010 Total** | | | | | | | | **$214,410.69** |
| MC CAIN FOODS/991300178020 | P O BOX 2464 | | | CAROL STREAM | IL | 60132-2464 | 05/22/15 | $92,743.25 |
| MC CAIN FOODS/991300178020 | P O BOX 2464 | | | CAROL STREAM | IL | 60132-2464 | 06/19/15 | $53,610.00 |
| **MC CAIN FOODS/991300178020 Total** | | | | | | | | **$146,353.25** |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 04/27/15 | $87,767.79 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 04/29/15 | $103.20 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 04/30/15 | $84,353.37 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 05/07/15 | $79,487.88 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 05/14/15 | $84,878.43 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 05/21/15 | $78,311.75 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 05/28/15 | $84,894.79 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 06/04/15 | $83,257.43 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 06/11/15 | $75,899.89 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 06/18/15 | $76,525.14 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 06/25/15 | $106,102.34 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 07/02/15 | $81,426.90 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 07/03/15 | $16.72 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 07/09/15 | $89,635.91 |
| MC KEE BAKING CO/643513030010 | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | 07/16/15 | $98,005.83 |
| **MC KEE BAKING CO/643513030010 Total** | | | | | | | | **$1,110,667.37** |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 04/24/15 | $4,645,605.51 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 05/01/15 | $4,779,395.86 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 05/08/15 | $4,285,532.63 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 05/15/15 | $4,927,121.61 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 05/22/15 | $4,392,934.59 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 05/29/15 | $4,845,515.62 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 06/05/15 | $5,020,778.21 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 06/12/15 | $5,682,080.46 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 06/19/15 | $4,769,261.79 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 06/26/15 | $4,324,440.45 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/03/15 | $4,928,682.63 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/10/15 | $4,369,581.18 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/14/15 | $1,436,808.53 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/15/15 | $1,098,919.73 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/16/15 | $883,260.71 |
| MC KESSON DRUG CO/643513835030 | P O BOX 409521 | | | ATLANTA | GA | 30384-9521 | 07/17/15 | $6,729,653.69 |
| **MC KESSON DRUG CO/643513835030 Total** | | | | | | | | **$67,119,573.20** |
| MCB GLENOLDEN, LP | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | 05/01/15 | $200,437.63 |
| MCB GLENOLDEN, LP | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | 06/01/15 | $200,437.63 |
| MCB GLENOLDEN, LP | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | 06/17/15 | $2,349.12 |
| MCB GLENOLDEN, LP | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | 07/09/15 | $94,512.19 |
| **MCB GLENOLDEN, LP Total** | | | | | | | | **$497,736.57** |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 04/24/15 | $85.60 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 04/29/15 | $107.28 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 05/15/15 | $108,097.91 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 06/10/15 | $84.80 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 06/12/15 | $7,520.27 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 06/24/15 | $6,932.25 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 06/26/15 | $99,618.20 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 07/03/15 | $149.68 |
| MCKESSON PHARMACY SYSTEMS | P O BOX 100884 | | | ATLANTA | GA | 30384-0884 | 07/08/15 | $99,578.20 |
| **MCKESSON PHARMACY SYSTEMS Total** | | | | | | | | **$322,174.19** |
| McKESSON SPECIALTY CARE DIST | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 04/30/15 | $42,150.12 |
| McKESSON SPECIALTY CARE DIST | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 05/15/15 | $19,439.37 |
| McKESSON SPECIALTY CARE DIST | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 06/01/15 | $30,745.31 |
| McKESSON SPECIALTY CARE DIST | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 06/22/15 | $10,537.53 |
| **McKESSON SPECIALTY CARE DIST Total** | | | | | | | | **$102,872.33** |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 04/22/15 | $881.03 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 04/29/15 | $760.25 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 05/06/15 | $914.70 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 05/13/15 | $895.20 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 05/20/15 | $603.95 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 05/27/15 | $723.60 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 06/03/15 | $763.54 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 06/10/15 | $614.69 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 06/17/15 | $868.30 |
| MEADOW BROOK FARMS DAIRY/643513217010 | C/O GAIL VAN WIE | P O BOX 41 | | CLARKSVILLE | NY | 12041 | 06/24/15 | $1,301.25 |
| **MEADOW BROOK FARMS DAIRY/643513217010 Total** | | | | | | | | **$8,326.51** |
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/04/15 | $81,358.04 |
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/11/15 | $202,799.10 |
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 05/28/15 | $233,838.22 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 06/11/15 | $197,813.94 |
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/01/15 | $286,362.78 |
| MEATCUTTERS LOCAL 342 A&P H&W FUND | 166 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | 07/08/15 | $162,168.58 |
| **MEATCUTTERS LOCAL 342 A&P H&W FUND Total** | | | | | | | | **$1,164,340.66** |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 04/22/15 | $1,526.24 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 04/29/15 | $1,954.50 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 05/06/15 | $1,410.41 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 05/13/15 | $1,584.44 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 05/20/15 | $1,510.18 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 05/27/15 | $1,786.33 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 06/03/15 | $1,796.91 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 06/10/15 | $1,696.88 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 06/17/15 | $1,322.95 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 06/24/15 | $1,465.07 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 07/01/15 | $1,240.16 |
| MELITA CORP. | 828 EAST 144TH STREET | | | BRONX | NY | 10454-1702 | 07/08/15 | $1,630.76 |
| **MELITA CORP. Total** | | | | | | | | **$18,924.83** |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 04/20/15 | $479.41 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 04/27/15 | $366.16 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 05/04/15 | $315.48 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 05/06/15 | $78,681.84 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 05/11/15 | $323.94 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 05/18/15 | $371.31 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 05/26/15 | $542.79 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 06/01/15 | $254.72 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 06/08/15 | $357.13 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 06/22/15 | $871.05 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 06/24/15 | $7,434.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 07/01/15 | $90,743.06 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 07/06/15 | $845.87 |
| MERCHANTS AUTOMOTIVE GROUP | INC | 1278 HOOKSETT ROAD | | HOOKSETT | NH | 03106 | 07/16/15 | $1,056.04 |
| **MERCHANTS AUTOMOTIVE GROUP Total** | | | | | | | | **$182,642.80** |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 07/23/14 | $24,187.70 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 09/10/14 | $17,342.30 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 10/15/14 | $17,518.10 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 11/05/14 | $17,291.40 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 12/26/14 | $2,002.09 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 04/01/15 | $19.50 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 04/29/15 | $8,978.53 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 04/29/15 | $80,000.00 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 04/29/15 | $88,978.53 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 05/27/15 | $1,274.70 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 06/24/15 | $2,654.30 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | 07/17/15 | $2,923.60 |
| **MERRILL COMMUNICATIONS LLC Total** | | | | | | | | **$263,170.75** |
| METLIFE/011300898100 | METROPOLITAN | P O BOX 371487 | | PITTSBURGH | PA | 15250-7487 | 05/08/15 | $17,107.68 |
| METLIFE/011300898100 | METROPOLITAN | P O BOX 371487 | | PITTSBURGH | PA | 15250-7487 | 06/05/15 | $13,381.50 |
| **METLIFE/011300898100 Total** | | | | | | | | **$30,489.18** |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 04/24/15 | $6,797.42 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 05/01/15 | $605.16 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 05/08/15 | $1,269.03 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 05/15/15 | $1,231.15 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 05/22/15 | $606.00 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 05/29/15 | $2,393.61 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/05/15 | $3,632.40 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/10/15 | $5,253.54 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/12/15 | $727.59 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/19/15 | $1,167.90 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/24/15 | $14.30 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 06/26/15 | $1,109.40 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 07/01/15 | $104.50 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 07/03/15 | $1,033.65 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 07/08/15 | $297.71 |
| METRO BEVERAGE OF/872513286010 | PHILADELPHIA INC | 455 DUNKSFERRY RD | | BENSALEM | PA | 19020 | 07/10/15 | $870.65 |
| **METRO BEVERAGE OF/872513286010 Total** | | | | | | | | **$27,114.01** |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 04/22/15 | $682.34 |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 05/22/15 | $1,240.53 |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 06/10/15 | $3,099.42 |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 06/17/15 | $518.53 |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 06/24/15 | $620.19 |
| METROPOLITAN MEAT & SEAFOOD CO/682213535010 | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | 07/08/15 | $1,189.45 |
| **METROPOLITAN MEAT & SEAFOOD CO/682213535010 Total** | | | | | | | | **$7,350.46** |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 04/22/15 | $5,644.80 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 05/01/15 | $20,874.00 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 05/06/15 | $190.36 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 05/13/15 | $8,834.70 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 05/27/15 | $8,981.70 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 06/03/15 | $27,531.65 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 06/10/15 | $84,093.99 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 06/17/15 | $24,646.02 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 06/24/15 | $1,833.38 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 07/01/15 | $27,259.44 |
| MHC MEDICAL PRODUCTS LLC | 8695 SEWARD ROAD | | | FAIRFIELD | OH | 45011 | 07/03/15 | $8,467.20 |
| **MHC MEDICAL PRODUCTS LLC Total** | | | | | | | | **$218,357.24** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 04/24/15 | $632.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 05/01/15 | $20,152.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 05/08/15 | $8,742.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 05/15/15 | $6,383.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 05/22/15 | $10,488.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 05/29/15 | $1,479.65 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 06/05/15 | $3,840.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 06/12/15 | $2,012.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 06/19/15 | $1,336.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 06/26/15 | $1,633.50 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 07/03/15 | $1,944.00 |
| MICHAEL SKURNIK WINES INC/643519187010 | P O BOX 1315 | | | SYOSSET | NY | 11791-1315 | 07/10/15 | $3,912.00 |
| **MICHAEL SKURNIK WINES INC/643519187010 Total** | | | | | | | | **$62,554.15** |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 04/24/15 | $288.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 05/08/15 | $3,768.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 05/29/15 | $4,624.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 06/19/15 | $4,560.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 06/24/15 | $3,504.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 06/26/15 | $2,576.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 07/03/15 | $3,422.00 |
| MICHAEL SKURNIK WINES OF CT | P O BOX 514 | | | SYOSSET | NY | 11791-0514 | 07/10/15 | $6,552.00 |
| **MICHAEL SKURNIK WINES OF CT Total** | | | | | | | | **$29,294.00** |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 04/22/15 | $672.17 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 05/01/15 | $2,315.58 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 05/20/15 | $660.87 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 05/29/15 | $1,375.81 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 06/03/15 | $928.64 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 06/19/15 | $667.97 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 06/26/15 | $333.00 |
| MIDDLESEX WATER CO/011300940010 | P.O. BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | 07/01/15 | $1,455.55 |
| **MIDDLESEX WATER CO/011300940010 Total** | | | | | | | | **$8,409.59** |
| MIDWAY IMPORTING INC. | 1807 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | 05/15/15 | $23,861.43 |
| MIDWAY IMPORTING INC. | 1807 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | 06/05/15 | $2,764.82 |
| MIDWAY IMPORTING INC. | 1807 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | 06/17/15 | $10,224.14 |
| MIDWAY IMPORTING INC. | 1807 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | 07/08/15 | $17,488.02 |
| MIDWAY IMPORTING INC. | 1807 BRITTMORE ROAD | | | HOUSTON | TX | 77043 | 07/10/15 | $5,919.08 |
| **MIDWAY IMPORTING INC. Total** | | | | | | | | **$60,257.49** |
| MILELLI-PT. PLEASANT, LLC | 51 HARTER ROAD | | | MORRISTOWN | NJ | 07960 | 04/22/15 | $1,500.00 |
| MILELLI-PT. PLEASANT, LLC | 51 HARTER ROAD | | | MORRISTOWN | NJ | 07960 | 05/01/15 | $12,083.34 |
| MILELLI-PT. PLEASANT, LLC | 51 HARTER ROAD | | | MORRISTOWN | NJ | 07960 | 06/03/15 | $12,083.34 |
| MILELLI-PT. PLEASANT, LLC | 51 HARTER ROAD | | | MORRISTOWN | NJ | 07960 | 07/01/15 | $12,083.34 |
| **MILELLI-PT. PLEASANT, LLC Total** | | | | | | | | **$37,750.02** |
| MILESTONE SQUARE EQUITIES/015032094060 | GROUP L P | C/O TIME EQUITIES INC | 55 FIFTH AVENUE 15TH FL | NEW YORK | NY | 10003 | 05/01/15 | $36,368.85 |
| MILESTONE SQUARE EQUITIES/015032094060 | GROUP L P | C/O TIME EQUITIES INC | 55 FIFTH AVENUE 15TH FL | NEW YORK | NY | 10003 | 06/03/15 | $37,319.55 |
| MILESTONE SQUARE EQUITIES/015032094060 | GROUP L P | C/O TIME EQUITIES INC | 55 FIFTH AVENUE 15TH FL | NEW YORK | NY | 10003 | 06/26/15 | $82,552.68 |
| MILESTONE SQUARE EQUITIES/015032094060 | GROUP L P | C/O TIME EQUITIES INC | 55 FIFTH AVENUE 15TH FL | NEW YORK | NY | 10003 | 07/01/15 | $36,527.30 |
| MILESTONE SQUARE EQUITIES/015032094060 | GROUP L P | C/O TIME EQUITIES INC | 55 FIFTH AVENUE 15TH FL | NEW YORK | NY | 10003 | 07/15/15 | $0.01 |
| **MILESTONE SQUARE EQUITIES/015032094060 Total** | | | | | | | | **$192,768.39** |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 04/22/15 | $1,320.44 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 04/29/15 | $2,641.47 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 05/06/15 | $1,416.54 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 05/13/15 | $1,544.30 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 05/20/15 | $1,138.19 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 05/27/15 | $1,851.77 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 06/03/15 | $2,012.86 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 06/10/15 | $1,296.66 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 06/17/15 | $1,000.64 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 06/24/15 | $1,968.39 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 07/01/15 | $1,303.52 |
| MILLENNIUM YCR DIST/385913020010 | P O BOX 8308 | | | NORTH BERGEN | NJ | 07047 | 07/03/15 | $1,384.14 |
| **MILLENNIUM YCR DIST/385913020010 Total** | | | | | | | | **$18,878.92** |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 04/22/15 | $5,000.00 |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 05/01/15 | $5,146.67 |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 06/03/15 | $5,146.67 |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 06/24/15 | $4,000.00 |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 07/01/15 | $89,284.64 |
| MILLWOOD CENTER LLC | C/O LORDAE PROPERTY MANAGEMENT | 1 NEW KING STREET | SUITE 201 | WEST HARRISON | NY | 10510 | 07/15/15 | $0.01 |
| **MILLWOOD CENTER LLC Total** | | | | | | | | **$108,577.99** |
| MILROCK INC/015028611010 | C\O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 05/01/15 | $79,883.51 |
| MILROCK INC/015028611010 | C\O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 06/03/15 | $79,883.51 |
| MILROCK INC/015028611010 | C\O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 06/24/15 | $119,090.36 |
| MILROCK INC/015028611010 | C\O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 07/01/15 | $79,883.51 |
| **MILROCK INC/015028611010 Total** | | | | | | | | **$358,740.89** |
| MINUTE MAID CO/991300884010 | CCNA C/O SUNTRUST | ATTN: POB 102703 | 100 SOUTH CREST DR. | STOCKBRIDGE | GA | 30281 | 04/24/15 | $4,944.28 |
| MINUTE MAID CO/991300884010 | CCNA C/O SUNTRUST | ATTN: POB 102703 | 100 SOUTH CREST DR. | STOCKBRIDGE | GA | 30281 | 04/29/15 | $1,500.00 |
| MINUTE MAID CO/991300884010 | CCNA C/O SUNTRUST | ATTN: POB 102703 | 100 SOUTH CREST DR. | STOCKBRIDGE | GA | 30281 | 05/08/15 | $5,049.24 |
| MINUTE MAID CO/991300884010 | CCNA C/O SUNTRUST | ATTN: POB 102703 | 100 SOUTH CREST DR. | STOCKBRIDGE | GA | 30281 | 07/03/15 | $3,389.25 |
| MINUTE MAID CO/991300884010 | CCNA C/O SUNTRUST | ATTN: POB 102703 | 100 SOUTH CREST DR. | STOCKBRIDGE | GA | 30281 | 07/10/15 | $645.60 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **MINUTE MAID CO/991300884010 Total** | | | | | | | | **$15,528.37** |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 04/22/15 | $61,150.32 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 04/29/15 | $61,275.82 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 05/06/15 | $40,971.11 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 05/13/15 | $54,934.11 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 05/20/15 | $60,379.03 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 05/27/15 | $67,530.96 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 06/03/15 | $56,790.69 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 06/10/15 | $63,878.22 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 06/17/15 | $67,195.71 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 06/24/15 | $87,447.01 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 07/01/15 | $46,752.67 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 07/03/15 | $57,975.83 |
| MISSION FOOD CORP/991300939010 | P O BOX 843793 | | | DALLAS | TX | 75284-3793 | 07/17/15 | $123,013.70 |
| **MISSION FOOD CORP/991300939010 Total** | | | | | | | | **$849,295.18** |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 04/20/15 | $15,840.70 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 04/27/15 | $26,896.70 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 05/04/15 | $21,012.95 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 05/11/15 | $21,012.95 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 05/18/15 | $21,012.95 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 05/21/15 | $150.00 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 05/26/15 | $21,012.95 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/02/15 | $21,012.95 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/08/15 | $21,012.95 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/15/15 | $20,899.25 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/22/15 | $20,899.25 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/23/15 | $432.00 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 06/29/15 | $20,899.25 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 07/03/15 | $20,899.25 |
| MJR MESSENGER INC | 3950 NEBRASKA STREET UNIT B1 | | | NEWPORTVILLE | PA | 19056 | 07/13/15 | $20,482.25 |
| **MJR MESSENGER INC Total** | | | | | | | | **$273,476.35** |
| Monarch Alternative Capital LP | 535 MADISON AVE | #A | | NEW YORK | NY | 10022 | 07/08/15 | $300,000.00 |
| **Monarch Alternative Capital LP Total** | | | | | | | | **$300,000.00** |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 04/20/15 | $913,692.29 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 04/27/15 | $296,757.65 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 05/04/15 | $551,422.43 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 05/11/15 | $452,276.40 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 05/18/15 | $645,139.66 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 05/26/15 | $507,195.19 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 06/01/15 | $663,068.45 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 06/08/15 | $640,292.13 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 06/15/15 | $894,556.95 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 06/22/15 | $628,284.91 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 06/29/15 | $628,561.48 |
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 07/06/15 | $656,186.06 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MONDELEZ GLOBAL LLC | JP Morgan Chase - Lockbox Processing | Attn: Mondelez International LB 13428 | 4 Chase Metrotech Center | Brooklyn | NY | 11245 | 07/13/15 | $743,461.53 |
| **MONDELEZ GLOBAL LLC Total** | | | | | | | | **$8,220,895.13** |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 04/24/15 | $14,384.50 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 05/01/15 | $14,290.50 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 05/08/15 | $11,515.25 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 05/15/15 | $14,269.00 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 05/22/15 | $22,966.67 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 05/29/15 | $11,122.42 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 06/03/15 | $9,764.00 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 06/10/15 | $71.48 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 06/12/15 | $4,449.00 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 06/19/15 | $17,358.00 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 06/26/15 | $10,723.50 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 07/03/15 | $19,011.67 |
| MONSIEUR TOUTON SELECTION/643513421010 | SUITE 9B | 129 WEST 27TH STREET | | NEW YORK | NY | 10001 | 07/10/15 | $8,292.00 |
| **MONSIEUR TOUTON SELECTION/643513421010 Total** | | | | | | | | **$158,217.99** |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 04/22/15 | $23,168.85 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 04/29/15 | $24,453.16 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 05/06/15 | $24,846.77 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 05/13/15 | $23,923.60 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 05/20/15 | $24,706.91 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 05/27/15 | $23,489.40 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 06/03/15 | $29,049.53 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 06/10/15 | $25,564.35 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 06/17/15 | $23,724.87 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 06/24/15 | $23,870.32 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 07/01/15 | $25,941.20 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 07/08/15 | $21,868.55 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 07/15/15 | $24,087.79 |
| MOORELLI PROVISIONS/897013520010 | 40 VISTA TERRACE | | | MAHOPAC | NY | 10541 | 07/17/15 | $28,412.81 |
| **MOORELLI PROVISIONS/897013520010 Total** | | | | | | | | **$347,108.11** |
| MORNING CALL/643513465010 | PO BOX 415459 | | | BOSTON | MA | 02241-5459 | 04/22/15 | $21,305.99 |
| MORNING CALL/643513465010 | PO BOX 415459 | | | BOSTON | MA | 02241-5459 | 05/27/15 | $19,717.32 |
| MORNING CALL/643513465010 | PO BOX 415459 | | | BOSTON | MA | 02241-5459 | 06/17/15 | $24,066.34 |
| **MORNING CALL/643513465010 Total** | | | | | | | | **$65,089.65** |
| MORRIS BOOTHWYN MGT LLC/875025585020 | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | 05/01/15 | $74,380.57 |
| MORRIS BOOTHWYN MGT LLC/875025585020 | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | 06/03/15 | $74,380.57 |
| MORRIS BOOTHWYN MGT LLC/875025585020 | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | 07/01/15 | $74,380.57 |
| **MORRIS BOOTHWYN MGT LLC/875025585020 Total** | | | | | | | | **$223,141.71** |
| MOYER SPECIALTY FOODS/897013960010 | P O BOX 64324 | | | SOUDERTON | PA | 18964 | 05/08/15 | $1,986.72 |
| MOYER SPECIALTY FOODS/897013960010 | P O BOX 64324 | | | SOUDERTON | PA | 18964 | 06/03/15 | $1,537.14 |
| MOYER SPECIALTY FOODS/897013960010 | P O BOX 64324 | | | SOUDERTON | PA | 18964 | 06/26/15 | $2,529.91 |
| MOYER SPECIALTY FOODS/897013960010 | P O BOX 64324 | | | SOUDERTON | PA | 18964 | 07/10/15 | $609.88 |
| **MOYER SPECIALTY FOODS/897013960010 Total** | | | | | | | | **$6,663.65** |
| MP 144 LLC | 545 FIFTH AVENUE | SUITE 600 | | NEW YORK | NY | 10017 | 05/01/15 | $3,450.00 |
| MP 144 LLC | 545 FIFTH AVENUE | SUITE 600 | | NEW YORK | NY | 10017 | 06/03/15 | $3,450.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| MP 144 LLC | 545 FIFTH AVENUE | SUITE 600 | | NEW YORK | NY | 10017 | 07/01/15 | $3,450.00 |
| **MP 144 LLC Total** | | | | | | | | **$10,350.00** |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 04/22/15 | $1,745.04 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 04/29/15 | $749.70 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 05/06/15 | $690.82 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 05/13/15 | $2,386.94 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 05/20/15 | $209.52 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 05/27/15 | $1,643.78 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 06/03/15 | $956.44 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 06/10/15 | $3,236.62 |
| MURRY'S INC/682213800510 | 75 REMITTANCE DRIVE | SUITE 6795 | | CHICAGO | IL | 60675-6795 | 06/24/15 | $687.70 |
| **MURRY'S INC/682213800510 Total** | | | | | | | | **$12,306.56** |
| MUSCULAR DYSTROPHY ASSOCIATION | 25 E. SPRING VALLEY AVE. | #210 | | MAYWOOD | NJ | 07607 | 05/13/15 | $197,366.08 |
| **MUSCULAR DYSTROPHY ASSOCIATION Total** | | | | | | | | **$197,366.08** |
| MYWEBGROCER | CHAMPLAIN MILL | 20 WINNOSKI FALLS WAY, 5TH FL | | WINOOSKI | VT | 05404 | 05/01/15 | $100.00 |
| MYWEBGROCER | CHAMPLAIN MILL | 20 WINNOSKI FALLS WAY, 5TH FL | | WINOOSKI | VT | 05404 | 06/03/15 | $150.00 |
| MYWEBGROCER | CHAMPLAIN MILL | 20 WINNOSKI FALLS WAY, 5TH FL | | WINOOSKI | VT | 05404 | 06/10/15 | $325,000.00 |
| MYWEBGROCER | CHAMPLAIN MILL | 20 WINNOSKI FALLS WAY, 5TH FL | | WINOOSKI | VT | 05404 | 07/01/15 | $400.00 |
| **MYWEBGROCER Total** | | | | | | | | **$325,650.00** |
| N A V REALTY COMPANY INC/015137661010 | 575 60TH STREET | | | WEST NEW YORK | NJ | 07093 | 04/22/15 | $17,334.97 |
| N A V REALTY COMPANY INC/015137661010 | 575 60TH STREET | | | WEST NEW YORK | NJ | 07093 | 05/01/15 | $18,853.33 |
| N A V REALTY COMPANY INC/015137661010 | 575 60TH STREET | | | WEST NEW YORK | NJ | 07093 | 06/03/15 | $18,853.33 |
| N A V REALTY COMPANY INC/015137661010 | 575 60TH STREET | | | WEST NEW YORK | NJ | 07093 | 07/01/15 | $18,853.33 |
| **N A V REALTY COMPANY INC/015137661010 Total** | | | | | | | | **$73,894.96** |
| N C COMMUNITY CENTER ASSOCIATES | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207-7070 | 05/01/15 | $83,588.77 |
| N C COMMUNITY CENTER ASSOCIATES | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207-7070 | 05/08/15 | $55,077.37 |
| N C COMMUNITY CENTER ASSOCIATES | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207-7070 | 06/03/15 | $83,588.77 |
| N C COMMUNITY CENTER ASSOCIATES | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207-7070 | 07/01/15 | $83,588.77 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **N C COMMUNITY CENTER ASSOCIATES Total** | | | | | | | | **$305,843.68** |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 05/22/15 | $23,227.80 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 05/29/15 | $28,139.20 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 06/05/15 | $34,118.80 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 06/12/15 | $29,361.60 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 06/19/15 | $27,266.40 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 06/26/15 | $16,116.20 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 07/03/15 | $6,024.00 |
| N CASERTANO GREENHOUSES & FARMS/643503282010 | 1030 SOUTH MERIDEN RD | | | CHESHIRE | CT | 06410 | 07/10/15 | $9,881.90 |
| **N CASERTANO GREENHOUSES & FARMS/643503282010 Total** | | | | | | | | **$174,135.90** |
| N J DEPT OF TRANSPORTATION/015034867020 | RENTAL ACCOUNTS C/O JAMES DARRAR | 1035 PARKWAY AVE | P O BOX 600 | TRENTON | NJ | 08625 | 05/01/15 | $4,620.35 |
| N J DEPT OF TRANSPORTATION/015034867020 | RENTAL ACCOUNTS C/O JAMES DARRAR | 1035 PARKWAY AVE | P O BOX 600 | TRENTON | NJ | 08625 | 06/03/15 | $4,620.35 |
| N J DEPT OF TRANSPORTATION/015034867020 | RENTAL ACCOUNTS C/O JAMES DARRAR | 1035 PARKWAY AVE | P O BOX 600 | TRENTON | NJ | 08625 | 07/01/15 | $4,620.35 |
| **N J DEPT OF TRANSPORTATION/015034867020 Total** | | | | | | | | **$13,861.05** |
| NACR | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | 06/10/15 | $19,090.22 |
| NACR | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | 06/26/15 | $78,980.81 |
| **NACR Total** | | | | | | | | **$98,071.03** |
| NANOIA RECYCLING EQUIP INC/871400094010 | 200 FRANK RD | | | HICKSVILLE | NY | 11801 | 07/01/15 | $19,552.50 |
| **NANOIA RECYCLING EQUIP INC/871400094010 Total** | | | | | | | | **$19,552.50** |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 04/24/15 | $23,125.90 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 05/01/15 | $34,681.90 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 05/08/15 | $33,441.55 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 05/15/15 | $35,118.90 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 05/22/15 | $28,520.50 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 05/29/15 | $27,249.45 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 06/03/15 | $1,457.70 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 06/05/15 | $31,743.45 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 06/12/15 | $49,031.79 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 06/19/15 | $36,098.80 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 06/26/15 | $30,864.96 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 07/03/15 | $31,501.15 |
| NASH DISTRIBUTORS/643514160010 | P O BOX 384 | | | WOOD RIDGE | NJ | 07075-0384 | 07/10/15 | $34,347.45 |
| **NASH DISTRIBUTORS/643514160010 Total** | | | | | | | | **$397,183.50** |
| NASSAU COUNTY TREASURER | NASSAU COUNTY FIRE MARSHAL | 1194 PROSPECT AVENUE | | WESTBURY | NY | 11590-2723 | 05/06/15 | $18,270.00 |
| **NASSAU COUNTY TREASURER Total** | | | | | | | | **$18,270.00** |
| NATHAN SEROTA/815028241020 | 6518WAL | 70 EAST SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581-1260 | 05/01/15 | $60,698.39 |
| NATHAN SEROTA/815028241020 | 6518WAL | 70 EAST SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581-1260 | 05/20/15 | $113,283.36 |
| NATHAN SEROTA/815028241020 | 6518WAL | 70 EAST SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581-1260 | 06/03/15 | $58,618.43 |
| NATHAN SEROTA/815028241020 | 6518WAL | 70 EAST SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581-1260 | 06/05/15 | $3,330.90 |
| NATHAN SEROTA/815028241020 | 6518WAL | 70 EAST SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581-1260 | 07/15/15 | $0.01 |
| **NATHAN SEROTA/815028241020 Total** | | | | | | | | **$235,931.09** |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 04/22/15 | $74,298.64 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 04/24/15 | $75,525.78 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 04/29/15 | $105,818.24 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/01/15 | $19,919.52 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/06/15 | $27,597.79 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/08/15 | $18,949.12 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/13/15 | $54,138.67 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/15/15 | $24,499.97 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/20/15 | $45,849.48 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/22/15 | $40,114.59 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/27/15 | $29,842.09 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 05/29/15 | $9,639.49 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/03/15 | $26,395.52 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/05/15 | $12,722.45 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/10/15 | $16,639.35 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/12/15 | $8,106.32 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/17/15 | $22,538.75 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/19/15 | $6,474.63 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/24/15 | $18,766.81 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 06/26/15 | $8,375.91 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 07/01/15 | $9,561.13 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 07/03/15 | $7,657.34 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 07/08/15 | $14,814.75 |
| NATIONAL GRID - | P.O. BOX 11791 | | | NEWARK | NJ | 07101-4791 | 07/10/15 | $2,676.50 |
| **NATIONAL GRID - Total** | | | | | | | | **$680,922.84** |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 04/27/15 | $1,540.00 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 05/01/15 | $74,825.03 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 05/13/15 | $1,540.00 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 06/01/15 | $74,825.03 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 07/01/15 | $278.78 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 07/15/15 | $83,105.13 |
| NATIONAL REALTY &/015034628010 | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | 07/16/15 | $557.56 |
| **NATIONAL REALTY &/015034628010 Total** | | | | | | | | **$236,671.53** |
| NATIONAL REGISTRY OF FOOD | PO BOX 628244 | | | ORLANDO | FL | 32862-8244 | 05/01/15 | $1,512.00 |
| NATIONAL REGISTRY OF FOOD | PO BOX 628244 | | | ORLANDO | FL | 32862-8244 | 06/03/15 | $2,520.00 |
| NATIONAL REGISTRY OF FOOD | PO BOX 628244 | | | ORLANDO | FL | 32862-8244 | 07/01/15 | $2,520.00 |
| **NATIONAL REGISTRY OF FOOD Total** | | | | | | | | **$6,552.00** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NATIONAL S/C ASSOCIATES LLC/015034951020 | 429 SYLVAN AVE  P O BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | 04/29/15 | $145,725.68 |
| NATIONAL S/C ASSOCIATES LLC/015034951020 | 429 SYLVAN AVE  P O BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $78,637.00 |
| NATIONAL S/C ASSOCIATES LLC/015034951020 | 429 SYLVAN AVE  P O BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $78,637.00 |
| NATIONAL S/C ASSOCIATES LLC/015034951020 | 429 SYLVAN AVE  P O BOX 1708 | | | ENGLEWOOD CLIFFS | NJ | 07632 | 07/01/15 | $78,637.00 |
| **NATIONAL S/C ASSOCIATES LLC/015034951020 Total** | | | | | | | | **$381,636.68** |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 04/22/15 | $1,991.32 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 04/24/15 | $1,356.44 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 04/29/15 | $1,334.69 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/08/15 | $1,959.29 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/13/15 | $2,719.12 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/15/15 | $708.23 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/20/15 | $1,986.44 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/22/15 | $708.23 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/27/15 | $313.65 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 05/29/15 | $680.24 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 06/03/15 | $1,017.00 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 06/17/15 | $627.30 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 06/19/15 | $338.10 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 06/24/15 | $7,097.72 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 06/26/15 | $684.28 |
| NATUZZI BROS ICE CO INC/011400272210 | 121-60 FARMERS BLVD | | | SPRINGFIELD GARDENS | NY | 11413 | 07/01/15 | $1,668.75 |
| **NATUZZI BROS ICE CO INC/011400272210 Total** | | | | | | | | **$25,190.80** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NAVESINK CENTER LLC/015025924020 | C/O LARRY WEINSTEIN | 22 HAZELWOOD TERRACE | | TINTON FALLS | NJ | 07724 | 05/01/15 | $25,826.02 |
| NAVESINK CENTER LLC/015025924020 | C/O LARRY WEINSTEIN | 22 HAZELWOOD TERRACE | | TINTON FALLS | NJ | 07724 | 06/03/15 | $5,408.00 |
| NAVESINK CENTER LLC/015025924020 | C/O LARRY WEINSTEIN | 22 HAZELWOOD TERRACE | | TINTON FALLS | NJ | 07724 | 07/15/15 | $5,408.00 |
| **NAVESINK CENTER LLC/015025924020 Total** | | | | | | | | **$36,642.02** |
| NBM DEVELOPMENT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 04/22/15 | $19,693.80 |
| NBM DEVELOPMENT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 05/01/15 | $145,469.67 |
| NBM DEVELOPMENT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 06/03/15 | $145,469.67 |
| NBM DEVELOPMENT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 07/01/15 | $145,469.67 |
| **NBM DEVELOPMENT Total** | | | | | | | | **$456,102.81** |
| NBM DEVELOPMENT LLC/MAINT ACCT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 06/03/15 | $5,830.03 |
| NBM DEVELOPMENT LLC/MAINT ACCT | 5655 AMBOY ROAD | | | STATEN ISLAND | NY | 10309 | 07/01/15 | $20,636.21 |
| **NBM DEVELOPMENT LLC/MAINT ACCT Total** | | | | | | | | **$26,466.24** |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 04/22/15 | $185,259.68 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 04/24/15 | $2,171.17 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 04/29/15 | $128,307.85 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/01/15 | $293.39 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/06/15 | $167,922.94 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/08/15 | $1,481.40 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/13/15 | $157,342.39 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/15/15 | $15,421.60 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/20/15 | $192,489.39 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 05/27/15 | $161,027.26 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/03/15 | $260,510.52 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/05/15 | $939.63 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/10/15 | $189,946.93 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/12/15 | $62.93 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/17/15 | $145,991.77 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/19/15 | $9,810.83 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 06/24/15 | $194,234.71 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/01/15 | $201,237.05 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/03/15 | $219,160.30 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/08/15 | $446.66 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/13/15 | $205,930.53 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/14/15 | $2,041.52 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/15/15 | $14,586.69 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/16/15 | $6,566.87 |
| NEBRASKALAND/643514259010 | P O BOX 239 | | | BRONX | NY | 10459 | 07/17/15 | $959.96 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEBRASKALAND/643514259010 Total | | | | | | | | **$2,464,143.97** |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 04/29/15 | $3,168.00 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 05/06/15 | $2,479.92 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 05/13/15 | $549.12 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 05/20/15 | $6,752.16 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 06/03/15 | $1,679.04 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 06/05/15 | $5,179.56 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 06/17/15 | $1,108.68 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 06/24/15 | $2,657.76 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 07/01/15 | $3,513.96 |
| NEPHRON PHARMACEUTICALS CORPORATION | 4121 SW 34TH STREET | | | ORLANDO | FL | 32811 | 07/10/15 | $528.00 |
| **NEPHRON PHARMACEUTICALS CORPORATION Total** | | | | | | | | **$27,616.20** |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 04/21/15 | $482,153.16 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 04/28/15 | $325,761.69 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/05/15 | $234,315.21 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/12/15 | $268,951.82 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/19/15 | $209,160.35 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/21/15 | $141,197.67 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/26/15 | $621,303.61 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/01/15 | $136,879.91 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/08/15 | $377,911.49 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/15/15 | $428,810.71 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/19/15 | $1,484.30 |
| NESTLE DSD COMPANY ICE CREAM | 3863 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/22/15 | $225,065.79 |
| **NESTLE DSD COMPANY ICE CREAM Total** | | | | | | | | **$3,452,995.71** |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 04/20/15 | $32,845.70 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 04/27/15 | $30,422.20 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 04/30/15 | $12,885.00 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 05/11/15 | $48,348.90 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 05/18/15 | $29,735.50 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 05/21/15 | $50,447.97 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 06/09/15 | $40,017.60 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 06/15/15 | $33,654.50 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 06/22/15 | $33,073.30 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 06/29/15 | $30,026.50 |
| NESTLE WATERS N AMERICA/991400985120 | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | 07/17/15 | $282,969.37 |
| **NESTLE WATERS N AMERICA/991400985120 Total** | | | | | | | | **$624,426.54** |
| NEW CANAAN GROCERY LLC/015036725010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 04/27/15 | $74,322.60 |
| NEW CANAAN GROCERY LLC/015036725010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 04/30/15 | $1,188.55 |
| NEW CANAAN GROCERY LLC/015036725010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 05/26/15 | $75,511.15 |
| NEW CANAAN GROCERY LLC/015036725010 | VERITEX COMMUNITY BANK, N.A. | 2101 ABRAMS ROAD | ACCT#  1307388 | DALLAS | TX | 75214-0000 | 06/30/15 | $75,511.15 |
| **NEW CANAAN GROCERY LLC/015036725010 Total** | | | | | | | | **$226,533.45** |
| NEW COMMUNITY MANOR | NCMURC ATTN: A. PHILLIPS ILA 135-13-01 | BANK OF AMERICA MERRILL LYNCH | A135 S LASALLE ST. ST# 1400 | CHICAGO | IL | 60603 | 05/01/15 | $86,058.07 |
| NEW COMMUNITY MANOR | NCMURC ATTN: A. PHILLIPS ILA 135-13-01 | BANK OF AMERICA MERRILL LYNCH | A135 S LASALLE ST. ST# 1400 | CHICAGO | IL | 60603 | 06/03/15 | $86,058.07 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEW COMMUNITY MANOR | NCMURC ATTN: A. PHILLIPS ILA 135-13-01 | BANK OF AMERICA MERRILL LYNCH | A135 S LASALLE ST. ST# 1400 | CHICAGO | IL | 60603 | 06/10/15 | $27,790.00 |
| NEW COMMUNITY MANOR | NCMURC ATTN: A. PHILLIPS ILA 135-13-01 | BANK OF AMERICA MERRILL LYNCH | A135 S LASALLE ST. ST# 1400 | CHICAGO | IL | 60603 | 07/17/15 | $0.01 |
| **NEW COMMUNITY MANOR Total** | | | | | | | | **$199,906.15** |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/05/15 | $20,899.26 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/10/15 | $147.15 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/12/15 | $4,844.65 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/17/15 | $348.30 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/19/15 | $108.28 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 06/24/15 | $151.70 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 07/01/15 | $387.04 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 07/03/15 | $5,366.84 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 07/08/15 | $435.85 |
| NEW ENGLAND BEVERAGES, LLC | 137 NORTH BRANDFORD ROAD | | | BRANDFORD | CT | 06405 | 07/10/15 | $171.10 |
| **NEW ENGLAND BEVERAGES, LLC Total** | | | | | | | | **$32,860.17** |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 04/24/15 | $1,197.20 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 05/01/15 | $1,846.15 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 05/15/15 | $1,009.94 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 05/27/15 | $788.90 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 05/29/15 | $1,748.99 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 06/03/15 | $1,494.88 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 06/19/15 | $1,455.84 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 06/26/15 | $1,753.61 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 07/03/15 | $1,547.65 |
| NEW ENGLAND WINE & SPIRITS/661314005100 | P O BOX 26186 | | | WEST HAVEN | CT | 06516-4127 | 07/10/15 | $884.77 |
| **NEW ENGLAND WINE & SPIRITS/661314005100 Total** | | | | | | | | **$13,727.93** |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 05/01/15 | $23,069.19 |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 05/13/15 | $307.71 |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 06/03/15 | $18,413.08 |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 07/01/15 | $18,955.78 |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 07/03/15 | $29,360.34 |
| NEW HOPE CENTERS | C/O GELMAND & PELESH PC | 938 LINCOLN AVE STE #201 | | SPRINGFIELD | PA | 19064 | 07/15/15 | $0.01 |
| **NEW HOPE CENTERS Total** | | | | | | | | **$90,106.11** |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 04/24/15 | $408.95 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 04/29/15 | $1,608.14 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/01/15 | $549.65 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/06/15 | $926.14 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/08/15 | $1,473.69 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/22/15 | $1,588.92 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/27/15 | $773.72 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/29/15 | $33.92 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/03/15 | $1,615.09 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/05/15 | $30.79 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/10/15 | $707.49 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/17/15 | $30.79 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/19/15 | $964.92 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/24/15 | $1,325.66 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/26/15 | $244.46 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/03/15 | $566.52 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/08/15 | $957.28 |
| NEW JERSEY AMERICAN WATER/010500450010 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/10/15 | $778.27 |
| **NEW JERSEY AMERICAN WATER/010500450010 Total** | | | | | | | | **$14,584.40** |
| NEW JERSEY BUREAU OF FIRE/011400625010 | SAFETY | CN 809 | | TRENTON | NJ | 08625 | 05/15/15 | $38,290.00 |
| **NEW JERSEY BUREAU OF FIRE/011400625010 Total** | | | | | | | | **$38,290.00** |
| NEW JERSEY DEPT OF AGRICULTURE/011400531100 | DAIRY DIVISION | CN 332 | | TRENTON | NJ | 08625 | 05/29/15 | $9,500.00 |
| **NEW JERSEY DEPT OF AGRICULTURE/011400531100 Total** | | | | | | | | **$9,500.00** |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 04/22/15 | $10,085.02 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 04/29/15 | $8,884.59 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/01/15 | $9,986.70 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/06/15 | $3,721.31 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/08/15 | $26,137.44 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/13/15 | $7,882.93 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/20/15 | $14,928.06 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/27/15 | $4,608.32 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 05/29/15 | $5,207.46 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 06/05/15 | $9,223.15 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 06/10/15 | $10,143.34 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 06/17/15 | $3,465.64 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 06/19/15 | $2,648.75 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 06/26/15 | $2,073.34 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 07/01/15 | $3,504.89 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 07/08/15 | $10,703.08 |
| NEW JERSEY NAT GAS CO | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | 07/10/15 | $3,802.84 |
| **NEW JERSEY NAT GAS CO Total** | | | | | | | | **$137,006.86** |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 04/27/15 | $33,288.95 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 04/29/15 | $32,448.05 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/06/15 | $30,412.85 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/14/15 | $34,433.00 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/20/15 | $37,847.60 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 05/27/15 | $34,914.40 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/04/15 | $31,230.00 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/10/15 | $31,579.55 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/18/15 | $39,776.75 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 06/24/15 | $34,361.80 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/02/15 | $35,707.30 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/09/15 | $34,292.35 |
| NEW YORK BOTTLE SALES | 2 Paragon Drive | | | Montvale | NJ | 07645 | 07/15/15 | $32,001.20 |
| **NEW YORK BOTTLE SALES Total** | | | | | | | | **$442,293.80** |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 04/29/15 | $4,456.10 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 05/06/15 | $10,550.88 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 05/15/15 | $2,251.68 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 06/03/15 | $10,512.55 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 06/17/15 | $5,095.88 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 07/01/15 | $14,683.65 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 07/03/15 | $2,405.33 |
| NEW YORK CITY WATER BOARD/011400756030 | P O BOX 11863 | | | NEWARK | NJ | 07101-8163 | 07/08/15 | $3,631.96 |
| **NEW YORK CITY WATER BOARD/011400756030 Total** | | | | | | | | **$53,588.03** |
| NEW YORK GROCERY DST | INLAND CONTINENTAL PROPERTY MGMT CORP. | BLDG. 51538,  2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 05/01/15 | $120,862.00 |
| NEW YORK GROCERY DST | INLAND CONTINENTAL PROPERTY MGMT CORP. | BLDG. 51538,  2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 06/03/15 | $120,862.00 |
| NEW YORK GROCERY DST | INLAND CONTINENTAL PROPERTY MGMT CORP. | BLDG. 51538,  2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 07/01/15 | $120,862.00 |
| **NEW YORK GROCERY DST Total** | | | | | | | | **$362,586.00** |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 04/24/15 | $17,504.26 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 04/29/15 | $14,231.16 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/06/15 | $24,313.87 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/13/15 | $8,626.53 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/15/15 | $15,585.37 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/20/15 | $23,999.85 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/27/15 | $19,643.35 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 05/29/15 | $8,289.21 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 06/03/15 | $16,309.22 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 06/05/15 | $1,905.62 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 06/17/15 | $24,073.83 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 06/24/15 | $23,673.40 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 07/01/15 | $11,539.24 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 07/03/15 | $18,850.15 |
| NEW YORK STATE ELECT & GAS CORP | P.O. BOX 11745 | | | NEWARK | NJ | 07101-4745 | 07/08/15 | $1,174.03 |
| **NEW YORK STATE ELECT & GAS CORP Total** | | | | | | | | **$229,719.09** |
| NEWARK, CITY OF (DE) | P.O. BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 | 04/22/15 | $59,698.71 |
| NEWARK, CITY OF (DE) | P.O. BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 | 05/20/15 | $59,801.13 |
| NEWARK, CITY OF (DE) | P.O. BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 | 06/24/15 | $55,922.32 |
| **NEWARK, CITY OF (DE) Total** | | | | | | | | **$175,422.16** |
| NEWKIRK SUPERWEST L P | C/O LEXINGTON MASTER LTD PART | SUITE 4015 | ONE PENN PLAZA | NEW YORK | NY | 10119 | 05/01/15 | $38,181.00 |
| NEWKIRK SUPERWEST L P | C/O LEXINGTON MASTER LTD PART | SUITE 4015 | ONE PENN PLAZA | NEW YORK | NY | 10119 | 06/03/15 | $38,181.00 |
| **NEWKIRK SUPERWEST L P Total** | | | | | | | | **$76,362.00** |
| NEWSDAY INC/641400886010 | P O BOX 3002 | | | BOSTON | MA | 02241-3002 | 05/06/15 | $5,768.00 |
| NEWSDAY INC/641400886010 | P O BOX 3002 | | | BOSTON | MA | 02241-3002 | 06/03/15 | $235,367.40 |
| NEWSDAY INC/641400886010 | P O BOX 3002 | | | BOSTON | MA | 02241-3002 | 06/17/15 | $5,768.04 |
| NEWSDAY INC/641400886010 | P O BOX 3002 | | | BOSTON | MA | 02241-3002 | 06/19/15 | $193,046.09 |
| **NEWSDAY INC/641400886010 Total** | | | | | | | | **$439,949.53** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 04/22/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 04/29/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/06/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/13/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/20/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 05/27/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/03/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/10/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/17/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 06/24/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 07/01/15 | $12,812.87 |
| NEWSPAPER ADVERTISING NETWORK | 669 RIVER DRIVE | P O BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | 07/03/15 | $12,887.29 |
| **NEWSPAPER ADVERTISING NETWORK Total** | | | | | | | | **$153,828.86** |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 04/24/15 | $763.53 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/01/15 | $741.50 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/08/15 | $2,524.83 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/15/15 | $2,195.59 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/20/15 | $43.47 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/22/15 | $1,736.41 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 05/29/15 | $348.44 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 06/05/15 | $2,006.42 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 06/12/15 | $829.81 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 06/19/15 | $1,026.47 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 06/26/15 | $1,168.32 |
| NEWTON'S NATURALS/812714414010 | 216 NORTH MAIN STREET | | | FREEPORT | NY | 11520 | 07/10/15 | $266.59 |
| **NEWTON'S NATURALS/812714414010 Total** | | | | | | | | **$13,651.38** |
| NIDA ASSOCIATES | 14 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | 05/01/15 | $35,890.52 |
| NIDA ASSOCIATES | 14 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | 06/03/15 | $9,625.00 |
| NIDA ASSOCIATES | 14 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | 07/10/15 | $9,625.00 |
| **NIDA ASSOCIATES Total** | | | | | | | | **$55,140.52** |
| NIGHTS VISION SADDLE BROOK LLC | 49 BLOOMFIELD AVENUE | | | MOUNTAIN LAKES | NJ | 07046 | 07/01/15 | $68,225.09 |
| **NIGHTS VISION SADDLE BROOK LLC Total** | | | | | | | | **$68,225.09** |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 04/22/15 | $649.56 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 04/24/15 | $1,131.97 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 04/29/15 | $868.99 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/01/15 | $951.03 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/06/15 | $1,527.39 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/13/15 | $1,240.15 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/20/15 | $317.25 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/22/15 | $1,797.86 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/27/15 | $529.08 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 05/29/15 | $966.71 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/03/15 | $1,354.76 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/10/15 | $167.80 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/12/15 | $938.99 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/19/15 | $805.34 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/24/15 | $2,112.70 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 06/26/15 | $1,108.92 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/01/15 | $2,691.22 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/08/15 | $148.68 |
| NJ-AMERICAN WATER/011400513300 | P O BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | 07/10/15 | $1,021.43 |
| **NJ-AMERICAN WATER/011400513300 Total** | | | | | | | | **$20,329.83** |
| NJN PUBLISHING/641400917010 | 8 MINNEAKONING RD | P O BOX 2902 | | FLEMINGTON | NJ | 08822 | 04/22/15 | $7,200.32 |
| NJN PUBLISHING/641400917010 | 8 MINNEAKONING RD | P O BOX 2902 | | FLEMINGTON | NJ | 08822 | 05/15/15 | $1,089.00 |
| NJN PUBLISHING/641400917010 | 8 MINNEAKONING RD | P O BOX 2902 | | FLEMINGTON | NJ | 08822 | 05/20/15 | $5,058.72 |
| NJN PUBLISHING/641400917010 | 8 MINNEAKONING RD | P O BOX 2902 | | FLEMINGTON | NJ | 08822 | 06/17/15 | $6,632.05 |
| **NJN PUBLISHING/641400917010 Total** | | | | | | | | **$19,980.09** |
| NO. 22 HILLSIDE CORP. | 111 PATERSON AVE. | PO BOX 1410 | | HOBOKEN | NJ | 07030 | 06/03/15 | $2,911.50 |
| NO. 22 HILLSIDE CORP. | 111 PATERSON AVE. | PO BOX 1410 | | HOBOKEN | NJ | 07030 | 06/12/15 | $5,176.00 |
| NO. 22 HILLSIDE CORP. | 111 PATERSON AVE. | PO BOX 1410 | | HOBOKEN | NJ | 07030 | 07/01/15 | $2,426.25 |
| **NO. 22 HILLSIDE CORP. Total** | | | | | | | | **$10,513.75** |
| NORTH BABYLON ASSOCIATES | C/O BASSER & KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/01/15 | $42,280.97 |
| NORTH BABYLON ASSOCIATES | C/O BASSER & KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/08/15 | $116,647.10 |
| NORTH BABYLON ASSOCIATES | C/O BASSER & KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 05/20/15 | $80,414.77 |
| NORTH BABYLON ASSOCIATES | C/O BASSER & KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 06/03/15 | $48,737.00 |
| NORTH BABYLON ASSOCIATES | C/O BASSER & KAUFMAN | 151 IRVING PLACE | | WOODMERE | NY | 11598 | 07/15/15 | $48,737.00 |
| **NORTH BABYLON ASSOCIATES Total** | | | | | | | | **$336,816.84** |
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 04/22/15 | $390.00 |
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 05/13/15 | $1,750.00 |
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 05/20/15 | $390.00 |
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 06/03/15 | $1,750.00 |
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 06/17/15 | $390.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NORTH EAST TRAILER SERVICES, INC. | 1808 RIVER ROAD | | | BURLINGTON | NJ | 08016 | 07/01/15 | $1,750.00 |
| **NORTH EAST TRAILER SERVICES, INC. Total** | | | | | | | | **$6,420.00** |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 04/24/15 | $7,930.26 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 04/29/15 | $1,305.82 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/01/15 | $5,255.39 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/06/15 | $2,533.73 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/08/15 | $7,394.86 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/13/15 | $1,725.03 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/15/15 | $6,498.22 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/20/15 | $1,370.30 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/22/15 | $7,676.47 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 05/29/15 | $7,337.15 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/03/15 | $3,600.96 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/05/15 | $13,324.57 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/10/15 | $1,645.88 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/12/15 | $5,200.43 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/17/15 | $1,651.73 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/19/15 | $6,843.99 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/24/15 | $2,350.36 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 06/26/15 | $7,464.73 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 07/01/15 | $1,858.51 |
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 07/03/15 | $10,079.34 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST BEVERAGE/643514778020 | P O BOX 1437 | | | COVENTRY | RI | 02816 | 07/10/15 | $10,144.84 |
| **NORTHEAST BEVERAGE/643514778020 Total** | | | | | | | | **$113,192.57** |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 04/24/15 | $23,687.95 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/01/15 | $21,368.25 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/08/15 | $23,184.50 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/15/15 | $23,907.90 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/20/15 | $1,312.70 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/22/15 | $27,819.35 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 05/29/15 | $24,839.50 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 06/05/15 | $28,163.20 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 06/12/15 | $52,934.35 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 06/19/15 | $40,108.75 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 06/26/15 | $29,698.50 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 07/03/15 | $12,271.75 |
| NORTHERN EAGLE BEVERAGE CO/643514842010 | 600 SIXTEENTH ST | | | CARLSTADT | NJ | 07072 | 07/10/15 | $38,380.15 |
| **NORTHERN EAGLE BEVERAGE CO/643514842010 Total** | | | | | | | | **$347,676.85** |
| NORTON ROSE FULBRIGHT US LLP | P.O. BOX 844284 | | | DALLAS | TX | 75284-4284 | 04/29/15 | $37,285.27 |
| NORTON ROSE FULBRIGHT US LLP | P.O. BOX 844284 | | | DALLAS | TX | 75284-4284 | 05/27/15 | $60,026.40 |
| NORTON ROSE FULBRIGHT US LLP | P.O. BOX 844284 | | | DALLAS | TX | 75284-4284 | 07/10/15 | $23,946.75 |
| **NORTON ROSE FULBRIGHT US LLP Total** | | | | | | | | **$121,258.42** |
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/01/15 | $14,377.00 |
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/13/15 | $14,100.09 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/03/15 | $14,377.00 |
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/17/15 | $12,308.27 |
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 07/01/15 | $300.00 |
| NSP NUTLEY ASSOCIATES LLC/015034915030 | C/O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 07/10/15 | $14,377.00 |
| **NSP NUTLEY ASSOCIATES LLC/015034915030 Total** | | | | | | | | **$69,839.36** |
| NUS CONSULTING GROUP | ONE MAYNARD DRIVE | | | PARK RIDGE | NJ | 07656-0712 | 04/29/15 | $2,302.80 |
| NUS CONSULTING GROUP | ONE MAYNARD DRIVE | | | PARK RIDGE | NJ | 07656-0712 | 05/15/15 | $6,745.50 |
| NUS CONSULTING GROUP | ONE MAYNARD DRIVE | | | PARK RIDGE | NJ | 07656-0712 | 06/24/15 | $5,611.50 |
| NUS CONSULTING GROUP | ONE MAYNARD DRIVE | | | PARK RIDGE | NJ | 07656-0712 | 07/01/15 | $6,771.45 |
| **NUS CONSULTING GROUP Total** | | | | | | | | **$21,431.25** |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 05/01/15 | $296.35 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 05/20/15 | $1,086.63 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/03/15 | $296.35 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/05/15 | $4,423.34 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/10/15 | $592.70 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/12/15 | $634.26 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/19/15 | $109.76 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 06/24/15 | $164.64 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 07/03/15 | $2,941.58 |
| NUZZOLESE BROS ICE CORP/897014851010 | 35 ENGEL STREET | | | HICKSVILLE | NY | 11801 | 07/10/15 | $1,926.30 |
| **NUZZOLESE BROS ICE CORP/897014851010 Total** | | | | | | | | **$12,471.91** |
| NY FISH HAUS, INC. | 235 COSTER STREET | | | BRONX | NY | 10474 | 05/01/15 | $18,368.72 |
| **NY FISH HAUS, INC. Total** | | | | | | | | **$18,368.72** |
| NYBP, INC | 1355 PITTSFORD-MENDON RD | P O BOX 471 | | MENDON | NY | 14506 | 05/06/15 | $2,966.34 |
| NYBP, INC | 1355 PITTSFORD-MENDON RD | P O BOX 471 | | MENDON | NY | 14506 | 06/05/15 | $2,966.34 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NYBP, INC | 1355 PITTSFORD-MENDON RD | P O BOX 471 | | MENDON | NY | 14506 | 07/03/15 | $2,966.34 |
| **NYBP, INC Total** | | | | | | | | **$8,899.02** |
| NYC DEPT OF BUILDINGS/011400765050 | MONTVALE | | | MONTVALE | NJ | 07645 | 04/24/15 | $6,000.00 |
| NYC DEPT OF BUILDINGS/011400765050 | MONTVALE | | | MONTVALE | NJ | 07645 | 05/08/15 | $9,000.00 |
| NYC DEPT OF BUILDINGS/011400765050 | MONTVALE | | | MONTVALE | NJ | 07645 | 05/20/15 | $337.50 |
| NYC DEPT OF BUILDINGS/011400765050 | MONTVALE | | | MONTVALE | NJ | 07645 | 07/17/15 | $6,000.00 |
| **NYC DEPT OF BUILDINGS/011400765050 Total** | | | | | | | | **$21,337.50** |
| NYC DEPT OF FINANCE/011499600010 | P O BOX 5150 | | | KINGSTON | NY | 12402-5150 | 06/24/15 | $207,644.00 |
| **NYC DEPT OF FINANCE/011499600010 Total** | | | | | | | | **$207,644.00** |
| NYC DEPT OF FINANCE/810303250020 | TAX DEPT ONLY | DO NOT MAIL | | | | | 07/15/15 | $1,941,655.07 |
| **NYC DEPT OF FINANCE/810303250020 Total** | | | | | | | | **$1,941,655.07** |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 04/22/15 | $10,017.50 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 05/13/15 | $5,425.00 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 05/27/15 | $9,422.50 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 06/03/15 | $8,670.00 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 06/19/15 | $1,180.00 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 06/26/15 | $16,170.00 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 07/03/15 | $105.00 |
| NYC FIRE DEPARTMENT/641400640100 | CHURCH STREET STATION | PO BOX 840 | | NEW YORK | NY | 10116-0840 | 07/10/15 | $210.00 |
| **NYC FIRE DEPARTMENT/641400640100 Total** | | | | | | | | **$51,200.00** |
| NYC WATER BOARD/011400756010 | P.O. BOX 11863 | | | NEWARK | NJ | 07101-8163 | 04/22/15 | $230.98 |
| NYC WATER BOARD/011400756010 | P.O. BOX 11863 | | | NEWARK | NJ | 07101-8163 | 06/17/15 | $243.77 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| NYC WATER BOARD/011400756010 | P.O. BOX 11863 | | | NEWARK | NJ | 07101-8163 | 07/01/15 | $7,433.22 |
| **NYC WATER BOARD/011400756010 Total** | | | | | | | | **$7,907.97** |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 04/29/15 | $28,637.59 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 05/06/15 | $32,094.41 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 05/13/15 | $37,179.84 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 05/15/15 | $3,507.83 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 05/20/15 | $30,067.35 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 05/27/15 | $29,884.54 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 06/03/15 | $32,894.29 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 06/10/15 | $53,944.17 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 06/17/15 | $46,033.78 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 06/24/15 | $28,214.45 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 07/01/15 | $32,669.55 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 07/08/15 | $43,513.85 |
| OAK BEVERAGE/643515009010 | 1 FLOWER LANE | | | BLAUVELT | NY | 10913 | 07/14/15 | $39,204.19 |
| **OAK BEVERAGE/643515009010 Total** | | | | | | | | **$437,845.84** |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 04/22/15 | $257.39 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 04/24/15 | $3,510.19 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 05/01/15 | $2,696.00 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 05/08/15 | $2,895.93 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 05/15/15 | $2,937.65 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 05/22/15 | $1,290.44 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 05/29/15 | $3,152.74 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 06/05/15 | $5,714.97 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 06/12/15 | $4,775.44 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 06/19/15 | $1,957.23 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 06/26/15 | $1,765.39 |
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 07/03/15 | $490.71 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| OASIS SUPPLY COMPANY/897015009210 | 1468 FORD ROAD | | | BENSALEM | PA | 19020 | 07/10/15 | $4,056.68 |
| **OASIS SUPPLY COMPANY/897015009210 Total** | | | | | | | | **$35,500.76** |
| OCEAN CITY FACTORY OUTLETS/015022888010 | PO BOX 417333 | | | BOSTON | MA | 02241-7333 | 05/01/15 | $47,147.23 |
| OCEAN CITY FACTORY OUTLETS/015022888010 | PO BOX 417333 | | | BOSTON | MA | 02241-7333 | 06/03/15 | $47,147.23 |
| OCEAN CITY FACTORY OUTLETS/015022888010 | PO BOX 417333 | | | BOSTON | MA | 02241-7333 | 06/05/15 | $27,850.16 |
| OCEAN CITY FACTORY OUTLETS/015022888010 | PO BOX 417333 | | | BOSTON | MA | 02241-7333 | 06/10/15 | $8,638.37 |
| **OCEAN CITY FACTORY OUTLETS/015022888010 Total** | | | | | | | | **$130,782.99** |
| OCEAN NORSE REALTY LLC | C/O Bank United | 445 Broadhollow Road | | Melville | NY | 11747 | 05/01/15 | $15,634.00 |
| OCEAN NORSE REALTY LLC | C/O Bank United | 445 Broadhollow Road | | Melville | NY | 11747 | 06/01/15 | $15,634.00 |
| OCEAN NORSE REALTY LLC | C/O Bank United | 445 Broadhollow Road | | Melville | NY | 11747 | 07/01/15 | $15,634.00 |
| **OCEAN NORSE REALTY LLC Total** | | | | | | | | **$46,902.00** |
| OCHRE CAR PARK, LLC | SUITE 207 | 1651 THIRD AVENUE | | NEW YORK | NY | 10128 | 05/01/15 | $2,500.00 |
| OCHRE CAR PARK, LLC | SUITE 207 | 1651 THIRD AVENUE | | NEW YORK | NY | 10128 | 06/03/15 | $2,500.00 |
| OCHRE CAR PARK, LLC | SUITE 207 | 1651 THIRD AVENUE | | NEW YORK | NY | 10128 | 07/01/15 | $2,500.00 |
| OCHRE CAR PARK, LLC | SUITE 207 | 1651 THIRD AVENUE | | NEW YORK | NY | 10128 | 07/15/15 | $0.01 |
| **OCHRE CAR PARK, LLC Total** | | | | | | | | **$7,500.01** |
| OCTC HOLDINGS LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | 05/01/15 | $17,536.50 |
| OCTC HOLDINGS LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | 06/03/15 | $17,536.50 |
| OCTC HOLDINGS LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | 07/01/15 | $18,480.25 |
| OCTC HOLDINGS LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | 07/15/15 | $0.01 |
| **OCTC HOLDINGS LLC Total** | | | | | | | | **$53,553.26** |
| OEKOS KIRKWOOD LLC | C/O OEKOS MGMT CORP | P O BOX 62074 | | BALTIMORE | MD | 21264 | 05/01/15 | $28,148.00 |
| OEKOS KIRKWOOD LLC | C/O OEKOS MGMT CORP | P O BOX 62074 | | BALTIMORE | MD | 21264 | 06/03/15 | $28,148.00 |
| OEKOS KIRKWOOD LLC | C/O OEKOS MGMT CORP | P O BOX 62074 | | BALTIMORE | MD | 21264 | 07/01/15 | $28,148.00 |
| **OEKOS KIRKWOOD LLC Total** | | | | | | | | **$84,444.00** |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 04/22/15 | $16,348.16 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 04/24/15 | $22,445.05 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 04/29/15 | $8,814.90 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/01/15 | $19,768.39 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/06/15 | $11,357.31 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/08/15 | $18,174.09 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/13/15 | $10,083.04 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/15/15 | $19,623.04 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/20/15 | $12,257.26 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/22/15 | $20,464.78 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/27/15 | $11,181.45 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 05/29/15 | $18,032.06 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/03/15 | $11,649.25 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/05/15 | $20,677.55 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/10/15 | $24,608.36 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/12/15 | $6,499.02 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/17/15 | $7,523.73 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/19/15 | $24,312.72 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/24/15 | $8,450.40 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 06/26/15 | $13,273.76 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 07/01/15 | $11,634.56 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 07/03/15 | $35,056.55 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 07/08/15 | $875.61 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | 07/10/15 | $19,647.04 |
| **OFFICE DEPOT Total** | | | | | | | | **$372,758.08** |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 05/06/15 | $509.60 |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 05/13/15 | $940.80 |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 06/10/15 | $2,568.30 |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 06/17/15 | $7,596.40 |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 06/24/15 | $3,285.80 |
| OHIOPYLE PRINTS INC/643515165010 | 410 DINNER BELL ROAD | | | OHIOPYLE | PA | 15470 | 07/03/15 | $1,339.80 |
| **OHIOPYLE PRINTS INC/643515165010 Total** | | | | | | | | **$16,240.70** |
| OLD BRIDGE PLAZA ASSOC | ACCOUNT# T0000248 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 05/01/15 | $100,364.68 |
| OLD BRIDGE PLAZA ASSOC | ACCOUNT# T0000248 | P O BOX 746 | | SHORT HILLS | NJ | 07078 | 06/03/15 | $74,025.00 |
| **OLD BRIDGE PLAZA ASSOC Total** | | | | | | | | **$174,389.68** |
| OLD LYME STORES LIMITED/015013128010 | PARTNERSHIP | 741 BOSTON POST RD STE 102 | | GUILFORD | CT | 06437 | 05/01/15 | $4,155.80 |
| OLD LYME STORES LIMITED/015013128010 | PARTNERSHIP | 741 BOSTON POST RD STE 102 | | GUILFORD | CT | 06437 | 06/03/15 | $4,155.80 |
| OLD LYME STORES LIMITED/015013128010 | PARTNERSHIP | 741 BOSTON POST RD STE 102 | | GUILFORD | CT | 06437 | 06/05/15 | $918.10 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| OLD LYME STORES LIMITED/015013128010 | PARTNERSHIP | 741 BOSTON POST RD STE 102 | | GUILFORD | CT | 06437 | 07/15/15 | $0.01 |
| **OLD LYME STORES LIMITED/015013128010 Total** | | | | | | | | **$9,229.71** |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 04/22/15 | $3,384.59 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 04/29/15 | $1,840.62 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 05/06/15 | $4,536.45 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 05/13/15 | $2,116.61 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 05/20/15 | $2,670.06 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 05/27/15 | $5,954.26 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 06/17/15 | $958.36 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 06/24/15 | $2,447.32 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 07/01/15 | $2,450.60 |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DR | | | NORCROSS | GA | 30071 | 07/03/15 | $2,633.76 |
| **OLE MEXICAN FOODS INC. Total** | | | | | | | | **$28,992.63** |
| OLIVER WYMAN ACTUARIAL CONSULTING, INC. | 1166 AVENUE OF AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | 12/10/14 | $10,000.00 |
| **OLIVER WYMAN ACTUARIAL CONSULTING, INC. Total** | | | | | | | | **$10,000.00** |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 04/29/15 | $50,000.00 |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 05/01/15 | $5,549.00 |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 05/27/15 | $50,000.00 |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 06/03/15 | $5,549.00 |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 06/26/15 | $50,000.00 |
| OLP-MCB- PHILLY-COTTMAN, LP | 60 CUTLER MILL ROAD | SUITE 303 | ATTN: ALYSA BLOCK | GREAT NECK | NY | 11021 | 07/01/15 | $5,549.00 |
| **OLP-MCB- PHILLY-COTTMAN, LP Total** | | | | | | | | **$166,647.00** |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 04/22/15 | $1,290.95 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 04/29/15 | $3,608.61 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 05/06/15 | $6,856.45 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 05/13/15 | $2,622.22 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 05/20/15 | $4,402.79 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 05/27/15 | $4,216.47 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 06/03/15 | $3,714.91 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 06/10/15 | $3,788.19 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 06/17/15 | $3,784.92 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 06/24/15 | $2,622.35 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 07/01/15 | $3,224.23 |
| ON THE GO HOSIERY INC/872515197010 | 10320 SOUTHARD DR. | | | BELTSVILLE | MD | 20705 | 07/03/15 | $1,985.38 |
| **ON THE GO HOSIERY INC/872515197010 Total** | | | | | | | | **$42,117.47** |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 04/24/15 | $2,238.84 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 05/01/15 | $5,280.68 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 05/08/15 | $2,275.98 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 05/15/15 | $3,596.44 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 05/22/15 | $4,139.88 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 05/29/15 | $1,738.92 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 06/19/15 | $4,230.95 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 06/26/15 | $2,235.16 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 07/03/15 | $3,467.60 |
| OPICI WINE CO OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | 07/10/15 | $2,285.85 |
| **OPICI WINE CO OF CT Total** | | | | | | | | **$31,490.30** |
| OPTIMIZED COMPLIANCE SOLUTIONS, LLC | 10 N. MARTINGALE RD | SUITE 400#237 | | SCHAUMBURG | IL | 60673 | 05/01/15 | $5,416.66 |
| OPTIMIZED COMPLIANCE SOLUTIONS, LLC | 10 N. MARTINGALE RD | SUITE 400#237 | | SCHAUMBURG | IL | 60673 | 06/03/15 | $5,416.66 |
| **OPTIMIZED COMPLIANCE SOLUTIONS, LLC Total** | | | | | | | | **$10,833.32** |
| ORANGE & ROCKLAND UTILS INC. | P.O. BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | 04/29/15 | $42,057.14 |
| ORANGE & ROCKLAND UTILS INC. | P.O. BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | 05/20/15 | $3,250.47 |
| ORANGE & ROCKLAND UTILS INC. | P.O. BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | 05/27/15 | $35,438.47 |
| ORANGE & ROCKLAND UTILS INC. | P.O. BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | 06/24/15 | $27,541.54 |
| **ORANGE & ROCKLAND UTILS INC. Total** | | | | | | | | **$108,287.62** |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 04/24/15 | $2,765.00 |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 05/08/15 | $1,149.00 |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 05/29/15 | $2,217.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 06/10/15 | $2,782.72 |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 06/17/15 | $1,616.73 |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 06/19/15 | $815.00 |
| ORGANIC VINTAGES/643515215010 | P O BOX 832 | | | UKIAH | CA | 95482 | 07/10/15 | $749.00 |
| **ORGANIC VINTAGES/643515215010 Total** | | | | | | | | **$12,094.45** |
| ORGANIX RECYCLING LLC | 19065 HICKORY CREEK DRIVE | SUITE 240 | | MOKENA | IL | 60448 | 04/24/15 | $22,250.00 |
| **ORGANIX RECYCLING LLC Total** | | | | | | | | **$22,250.00** |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 04/22/15 | $2,851.27 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 04/29/15 | $62.71 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 05/13/15 | $194.50 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 05/20/15 | $2,014.18 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 05/27/15 | $285.01 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 06/03/15 | $274.21 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 06/10/15 | $844.58 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 06/17/15 | $590.87 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 07/01/15 | $2,460.10 |
| ORINOCO COFFEE & TEA LTD/643518001710 | R & R TRADE INTERNATIONAL INC | 7190 OAKLAND MILLS RD STE 7 | | COLUMBIA | MD | 21046 | 07/03/15 | $579.99 |
| **ORINOCO COFFEE & TEA LTD/643518001710 Total** | | | | | | | | **$10,157.42** |
| ORTLEY BEACH GROCERY OWNERS LLC/015034908010 | C/O BANK OF AMERICA | ACCT# 381038677975 | 208 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | 05/01/15 | $89,228.98 |
| ORTLEY BEACH GROCERY OWNERS LLC/015034908010 | C/O BANK OF AMERICA | ACCT# 381038677975 | 208 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | 06/01/15 | $89,228.98 |
| ORTLEY BEACH GROCERY OWNERS LLC/015034908010 | C/O BANK OF AMERICA | ACCT# 381038677975 | 208 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | 07/01/15 | $89,228.98 |
| **ORTLEY BEACH GROCERY OWNERS LLC/015034908010 Total** | | | | | | | | **$267,686.94** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| OSCAR J MORAN | 1150 GARRISON AVE. | APT. 5D | | BRONX | NY | 10474 | 06/10/15 | $10,170.00 |
| **OSCAR J MORAN Total** | | | | | | | | **$10,170.00** |
| OSTER BELLEVILLE PROPERTIES | 429 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $9,125.00 |
| OSTER BELLEVILLE PROPERTIES | 429 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $9,125.00 |
| **OSTER BELLEVILLE PROPERTIES Total** | | | | | | | | **$18,250.00** |
| OSTER FAIRLAWN PROPERTIES LLC | 429 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $24,801.19 |
| OSTER FAIRLAWN PROPERTIES LLC | 429 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 05/08/15 | $51,983.83 |
| OSTER FAIRLAWN PROPERTIES LLC | 429 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 06/03/15 | $24,801.19 |
| **OSTER FAIRLAWN PROPERTIES LLC Total** | | | | | | | | **$101,586.21** |
| PAL ASSOCIATES | HARRISBURG, L.L.C. | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | 05/01/15 | $38,640.41 |
| PAL ASSOCIATES | HARRISBURG, L.L.C. | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | 06/03/15 | $38,640.41 |
| PAL ASSOCIATES | HARRISBURG, L.L.C. | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | 07/10/15 | $38,640.41 |
| **PAL ASSOCIATES Total** | | | | | | | | **$115,921.23** |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 04/22/15 | $547.94 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 04/29/15 | $557.47 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 05/06/15 | $524.86 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 05/13/15 | $471.70 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 05/20/15 | $610.98 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 05/27/15 | $566.06 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 06/03/15 | $515.42 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 06/10/15 | $583.50 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 06/17/15 | $613.83 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 06/24/15 | $466.85 |
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 07/01/15 | $475.64 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PALAGONIA BAKERY CO INC/643510369010 | P O BOX 120307 | | | BROOKLYN | NY | 11212-0307 | 07/03/15 | $489.79 |
| **PALAGONIA BAKERY CO INC/643510369010 Total** | | | | | | | | **$6,424.04** |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 04/22/15 | $15,112.63 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 04/24/15 | $1,917.35 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 04/29/15 | $4,757.74 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 05/01/15 | $1,003.24 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 05/06/15 | $5,863.06 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 05/13/15 | $17,573.66 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 05/15/15 | $2,357.88 |
| PAR PHARMACEUTICAL | P.O. Box 731531 | | | Dallas | TX | 75373-1531 | 06/26/15 | $11,358.23 |
| **PAR PHARMACEUTICAL Total** | | | | | | | | **$59,943.79** |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 04/22/15 | $16,039.28 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 04/29/15 | $12,525.76 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/06/15 | $15,075.53 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/13/15 | $14,163.71 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/20/15 | $14,065.33 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/22/15 | $596.74 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/27/15 | $14,225.49 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 05/29/15 | $350.96 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 06/03/15 | $13,250.84 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 06/10/15 | $16,079.37 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 06/17/15 | $13,864.84 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 06/24/15 | $14,788.68 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 07/01/15 | $15,223.10 |
| PARAMOUNT BAKERY INC/643516062010 | 61 DAVENPORT AVENUE | | | NEWARK | NJ | 07107 | 07/03/15 | $13,997.56 |
| **PARAMOUNT BAKERY INC/643516062010 Total** | | | | | | | | **$174,247.19** |
| PARAMUS BOROUGH TAX | COLLECTOR | JOCKISH SQUARE | | PARAMUS | NJ | 07652-0000 | 05/01/15 | $8,545.23 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **PARAMUS BOROUGH TAX Total** | | | | | | | | **$8,545.23** |
| PARENE REALTY CO LLC/015036710010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 05/01/15 | $58,333.33 |
| PARENE REALTY CO LLC/015036710010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 06/03/15 | $58,333.33 |
| PARENE REALTY CO LLC/015036710010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 07/01/15 | $58,333.33 |
| **PARENE REALTY CO LLC/015036710010 Total** | | | | | | | | **$174,999.99** |
| PARK PLAZA PROPERTIES-MAVCO LLC/015027699020 | 541 CALEDONIA RD | | | DIX HILLS | NY | 11746 | 05/01/15 | $143,234.94 |
| PARK PLAZA PROPERTIES-MAVCO LLC/015027699020 | 541 CALEDONIA RD | | | DIX HILLS | NY | 11746 | 06/01/15 | $143,234.94 |
| PARK PLAZA PROPERTIES-MAVCO LLC/015027699020 | 541 CALEDONIA RD | | | DIX HILLS | NY | 11746 | 07/01/15 | $143,234.94 |
| **PARK PLAZA PROPERTIES-MAVCO LLC/015027699020 Total** | | | | | | | | **$429,704.82** |
| PARK RIDGE HYE PARTNERS/015032664020 | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | 04/24/15 | $34,417.68 |
| PARK RIDGE HYE PARTNERS/015032664020 | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | 05/01/15 | $38,152.02 |
| PARK RIDGE HYE PARTNERS/015032664020 | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | 05/15/15 | $12,419.00 |
| PARK RIDGE HYE PARTNERS/015032664020 | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | 06/03/15 | $25,840.62 |
| PARK RIDGE HYE PARTNERS/015032664020 | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | 07/01/15 | $25,840.62 |
| **PARK RIDGE HYE PARTNERS/015032664020 Total** | | | | | | | | **$136,669.94** |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 04/24/15 | $349.61 |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 04/29/15 | $22,532.18 |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 05/27/15 | $15,667.44 |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 06/05/15 | $871.41 |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 06/26/15 | $15,271.43 |
| PARK RIDGE, BOROUGH OF (NJ) | 53 PARK AVENUE | | | PARK RIDGE | NJ | 07656 | 07/03/15 | $610.81 |
| **PARK RIDGE, BOROUGH OF (NJ) Total** | | | | | | | | **$55,302.88** |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 04/20/15 | $283,781.76 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 04/22/15 | $73,021.68 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 04/30/15 | $34,564.03 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/01/15 | $1,152.00 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/04/15 | $26,598.24 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/06/15 | $12,983.40 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/08/15 | $52,504.44 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/11/15 | $73,338.56 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/13/15 | $100,189.80 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/14/15 | $13,297.08 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/15/15 | $9,825.92 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/18/15 | $31,042.80 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/20/15 | $52,151.28 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/22/15 | $15,384.00 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/26/15 | $3,083.28 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/27/15 | $18,234.89 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 05/29/15 | $11,363.59 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/01/15 | $68,716.29 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/03/15 | $24,726.96 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/04/15 | $57,158.16 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/05/15 | $8,998.92 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/08/15 | $43,007.52 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/10/15 | $32,736.96 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/12/15 | $42,427.12 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/15/15 | $15,141.76 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/18/15 | $1,098.00 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/19/15 | $10,832.52 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/22/15 | $10,712.52 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/26/15 | $50,898.48 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 06/29/15 | $36,313.92 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/01/15 | $8,376.00 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/02/15 | $331.20 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/03/15 | $6,904.80 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/06/15 | $64,437.08 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/08/15 | $24,347.88 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/10/15 | $12,292.88 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/13/15 | $69,572.32 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/14/15 | $4,010.00 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/15/15 | $15,314.80 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/16/15 | $3,083.04 |
| PARMED PHARMACEUTICALS INC | PO BOX 90272 | | | CHICAGO | IL | 60696-0272 | 07/17/15 | $13,176.24 |
| **PARMED PHARMACEUTICALS INC Total** | | | | | | | | **$1,437,132.12** |
| PARSIPPANY TOWNSHIP MUNICIPAL | COURT | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054 | 05/13/15 | $2,892.00 |
| PARSIPPANY TOWNSHIP MUNICIPAL | COURT | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054 | 06/05/15 | $1,694.00 |
| PARSIPPANY TOWNSHIP MUNICIPAL | COURT | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054 | 07/01/15 | $1,966.00 |
| **PARSIPPANY TOWNSHIP MUNICIPAL Total** | | | | | | | | **$6,552.00** |
| Partner Construction Services Corp. | 456 Braen Avenue | | | Wyckoff | NJ | 07481 | 04/22/15 | $2,750.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Partner Construction Services Corp. | 456 Braen Avenue | | | Wyckoff | NJ | 07481 | 04/29/15 | $321.24 |
| Partner Construction Services Corp. | 456 Braen Avenue | | | Wyckoff | NJ | 07481 | 05/06/15 | $11,100.02 |
| Partner Construction Services Corp. | 456 Braen Avenue | | | Wyckoff | NJ | 07481 | 06/05/15 | $3,466.80 |
| **Partner Construction Services Corp. Total** | | | | | | | | **$17,638.06** |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 04/22/15 | $202.10 |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 04/24/15 | $4,283.42 |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 06/03/15 | $739.70 |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 06/10/15 | $2,378.50 |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 06/17/15 | $1,186.50 |
| PASKESZ CANDY CO. | 4473 FIRST AVENUE | | | BROOKLYN | NY | 11232 | 07/03/15 | $2,417.50 |
| **PASKESZ CANDY CO. Total** | | | | | | | | **$11,207.72** |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 04/24/15 | $201.80 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 04/29/15 | $1,701.07 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 05/08/15 | $871.97 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 05/15/15 | $2,082.09 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 05/20/15 | $821.10 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 05/29/15 | $1,656.32 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 06/05/15 | $790.74 |
| PASTIFICIO FABIANELLI SPA/897016025510 | VIA S ANTONINO 107 | | | CASTIGLION FIORENTINO | | 52043 | 06/26/15 | $1,588.01 |
| **PASTIFICIO FABIANELLI SPA/897016025510 Total** | | | | | | | | **$9,713.10** |
| PATERSON GROCERY OWNERS, LLC/015059502010 | C/O WELLS FARGO BANK | ABA #121000248 ACCT# 4100168426 | REF LOAN PATERSON NJ REST ACCT | PATERSON | NJ | 07501 | 05/01/15 | $34,773.20 |
| PATERSON GROCERY OWNERS, LLC/015059502010 | C/O WELLS FARGO BANK | ABA #121000248 ACCT# 4100168426 | REF LOAN PATERSON NJ REST ACCT | PATERSON | NJ | 07501 | 06/01/15 | $34,773.20 |
| PATERSON GROCERY OWNERS, LLC/015059502010 | C/O WELLS FARGO BANK | ABA #121000248 ACCT# 4100168426 | REF LOAN PATERSON NJ REST ACCT | PATERSON | NJ | 07501 | 07/01/15 | $34,773.20 |
| **PATERSON GROCERY OWNERS, LLC/015059502010 Total** | | | | | | | | **$104,319.60** |
| PATERSON RESTORATION CORP | C/O GARY MELCHANO | CITY OF PATERSON/DEPT OF COMM DEVEL | 125 ELLISON STREET 2ND FLOOR | PATERSON | NJ | 07505 | 05/13/15 | $7,447.13 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PATERSON RESTORATION CORP | C/O GARY MELCHANO | CITY OF PATERSON/DEPT OF COMM DEVEL | 125 ELLISON STREET 2ND FLOOR | PATERSON | NJ | 07505 | 06/12/15 | $7,447.13 |
| **PATERSON RESTORATION CORP Total** | | | | | | | | **$14,894.26** |
| PATUXENT DEVELOPMENT CO INC/015022971010 | 21909 THREE NOTCH ROAD | | | LEXINGTON PARK | MD | 20653 | 05/01/15 | $3,600.00 |
| PATUXENT DEVELOPMENT CO INC/015022971010 | 21909 THREE NOTCH ROAD | | | LEXINGTON PARK | MD | 20653 | 06/03/15 | $3,600.00 |
| PATUXENT DEVELOPMENT CO INC/015022971010 | 21909 THREE NOTCH ROAD | | | LEXINGTON PARK | MD | 20653 | 07/10/15 | $3,600.00 |
| **PATUXENT DEVELOPMENT CO INC/015022971010 Total** | | | | | | | | **$10,800.00** |
| PAUL K GUILLOW, INC. | P.O. BOX 229 | | | WAKEFIELD | MA | 01880 | 04/29/15 | $28,898.56 |
| PAUL K GUILLOW, INC. | P.O. BOX 229 | | | WAKEFIELD | MA | 01880 | 05/01/15 | $14,243.60 |
| **PAUL K GUILLOW, INC. Total** | | | | | | | | **$43,142.16** |
| PBJ INVESTMENT LLC | PO BOX 1055 | | | FAIRLAWN | NJ | 07410-8055 | 05/01/15 | $4,187.00 |
| PBJ INVESTMENT LLC | PO BOX 1055 | | | FAIRLAWN | NJ | 07410-8055 | 05/20/15 | $553.46 |
| PBJ INVESTMENT LLC | PO BOX 1055 | | | FAIRLAWN | NJ | 07410-8055 | 06/01/15 | $4,187.00 |
| **PBJ INVESTMENT LLC Total** | | | | | | | | **$8,927.46** |
| PC MALL SALES, INC. | FILE NO 55327 | | | LOS ANGELES | CA | 90074-5327 | 04/22/15 | $656.85 |
| PC MALL SALES, INC. | FILE NO 55327 | | | LOS ANGELES | CA | 90074-5327 | 05/06/15 | $724.02 |
| PC MALL SALES, INC. | FILE NO 55327 | | | LOS ANGELES | CA | 90074-5327 | 05/08/15 | $356.53 |
| PC MALL SALES, INC. | FILE NO 55327 | | | LOS ANGELES | CA | 90074-5327 | 05/13/15 | $1,455.72 |
| PC MALL SALES, INC. | FILE NO 55327 | | | LOS ANGELES | CA | 90074-5327 | 06/05/15 | $4,568.88 |
| **PC MALL SALES, INC. Total** | | | | | | | | **$7,762.00** |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 04/29/15 | $10,104.99 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 05/06/15 | $2,443.20 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 05/13/15 | $14,454.88 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 05/20/15 | $252.15 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 05/27/15 | $5,009.33 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 06/17/15 | $14,761.26 |
| PD SIGNATURES/641600576010 | 2020 FAIRFAX AVE STE 104 | | | CHERRY HILL | NJ | 08003 | 07/03/15 | $5,989.05 |
| **PD SIGNATURES/641600576010 Total** | | | | | | | | **$53,014.86** |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 04/24/15 | $1,542.52 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 05/01/15 | $348.12 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 05/08/15 | $936.12 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 05/15/15 | $849.18 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 05/22/15 | $434.72 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 05/29/15 | $543.30 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 06/05/15 | $719.83 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 06/12/15 | $991.08 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 06/19/15 | $98.88 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 06/26/15 | $668.76 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 07/03/15 | $557.94 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 07/08/15 | $320.24 |
| PEARL RIVER PASTRY/643516080010 | 4 DEXTER PLAZA | | | PEARL RIVER | NY | 10965 | 07/10/15 | $557.84 |
| **PEARL RIVER PASTRY/643516080010 Total** | | | | | | | | **$8,568.53** |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 04/22/15 | $116,019.71 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 04/24/15 | $20,245.43 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 04/29/15 | $105,659.13 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/01/15 | $53,027.13 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/06/15 | $39,200.48 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/08/15 | $52,656.14 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/13/15 | $68,511.69 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/15/15 | $37,903.05 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/20/15 | $103,171.75 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/22/15 | $76,873.09 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/27/15 | $68,719.54 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 05/29/15 | $79,506.26 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/03/15 | $42,934.85 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/05/15 | $20,333.75 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/10/15 | $57,960.83 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/12/15 | $32,708.14 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/17/15 | $45,034.53 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/19/15 | $114,372.79 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/24/15 | $111,567.49 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 06/26/15 | $95,675.73 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 07/01/15 | $20,365.34 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 07/03/15 | $88,965.02 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 07/08/15 | $39,902.61 |
| PECO | P.O. BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | 07/10/15 | $60,145.00 |
| **PECO Total** | | | | | | | | **$1,551,459.48** |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 04/24/15 | $34,776.53 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 05/01/15 | $28,709.28 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 05/08/15 | $43,537.74 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 05/15/15 | $46,255.67 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 05/22/15 | $24,068.56 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 05/29/15 | $59,782.80 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/03/15 | $505.32 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/05/15 | $35,763.06 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/12/15 | $50,601.09 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/17/15 | $36.99 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/19/15 | $46,822.85 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 06/26/15 | $38,792.80 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 07/03/15 | $34,138.34 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 07/08/15 | $11.84 |
| PEERLESS BEVERAGE CO/643516181010 | 1000 FLORAL AVENUE NORTH | | | UNION | NJ | 07083 | 07/10/15 | $49,612.75 |
| **PEERLESS BEVERAGE CO/643516181010 Total** | | | | | | | | **$493,415.62** |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 04/22/15 | $13,473.91 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 04/29/15 | $13,630.85 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 05/06/15 | $12,511.62 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 05/13/15 | $18,415.54 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 05/20/15 | $12,509.52 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 05/27/15 | $23,920.81 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 06/03/15 | $38,273.33 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 06/10/15 | $17,010.49 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 06/17/15 | $28,873.96 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 06/24/15 | $37,704.71 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 07/01/15 | $15,087.25 |
| PEET'S COFFEE & TEA/897016006310 | DEPT. 34753 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | 07/03/15 | $30,500.78 |
| **PEET'S COFFEE & TEA/897016006310 Total** | | | | | | | | **$261,912.77** |
| PELICAN SQUARE LLC | C/O HFF, LP | P.O. BOX 826363 | | PHILADELPHIA | PA | 19182-6363 | 05/01/15 | $72,151.07 |
| PELICAN SQUARE LLC | C/O HFF, LP | P.O. BOX 826363 | | PHILADELPHIA | PA | 19182-6363 | 06/01/15 | $72,151.07 |
| PELICAN SQUARE LLC | C/O HFF, LP | P.O. BOX 826363 | | PHILADELPHIA | PA | 19182-6363 | 07/01/15 | $72,151.07 |
| PELICAN SQUARE LLC | C/O HFF, LP | P.O. BOX 826363 | | PHILADELPHIA | PA | 19182-6363 | 07/17/15 | $40,648.57 |
| **PELICAN SQUARE LLC Total** | | | | | | | | **$257,101.78** |
| PELLETTIERI, RABSTEIN & ALTMAN | 100 NASSAU PARK BLVD. | SUITE 111 | | PRINCETON | NJ | 08543 | 04/22/15 | $50,000.00 |
| **PELLETTIERI, RABSTEIN & ALTMAN Total** | | | | | | | | **$50,000.00** |
| PENNSYLVANIA MILK/011600708010 | MARKETING BOARD | 2301 CAMERON STREET | | HARRISBURG | PA | 17110-9408 | 06/03/15 | $7,808.86 |
| **PENNSYLVANIA MILK/011600708010 Total** | | | | | | | | **$7,808.86** |
| PENSION LOCAL 371-61 PT/661600804020 | UFCW NATIONAL PENSION FUND | EMPLOYER CONTRIBUTION | P.O. BOX 5002 | BOSTON | MA | 02206-5002 | 05/08/15 | $24,538.23 |
| PENSION LOCAL 371-61 PT/661600804020 | UFCW NATIONAL PENSION FUND | EMPLOYER CONTRIBUTION | P.O. BOX 5002 | BOSTON | MA | 02206-5002 | 06/10/15 | $24,032.89 |
| PENSION LOCAL 371-61 PT/661600804020 | UFCW NATIONAL PENSION FUND | EMPLOYER CONTRIBUTION | P.O. BOX 5002 | BOSTON | MA | 02206-5002 | 07/10/15 | $24,169.02 |
| **PENSION LOCAL 371-61 PT/661600804020 Total** | | | | | | | | **$72,740.14** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 04/27/15 | $7,074.80 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/01/15 | $9,143.40 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/08/15 | $6,631.48 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/15/15 | $7,505.90 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/22/15 | $7,542.05 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/01/15 | $5,882.09 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/05/15 | $6,417.57 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/12/15 | $5,497.70 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/19/15 | $6,718.16 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/26/15 | $5,663.87 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/03/15 | $5,785.46 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/10/15 | $6,166.69 |
| PEPPERIDGE FARM COOKIES/385916006010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/17/15 | $5,804.66 |
| **PEPPERIDGE FARM COOKIES/385916006010 Total** | | | | | | | | **$85,833.83** |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 04/27/15 | $385,411.80 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/01/15 | $397,323.69 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/08/15 | $393,807.67 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/15/15 | $433,517.02 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 05/22/15 | $414,362.80 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/01/15 | $657,080.00 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/05/15 | $371,725.78 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/08/15 | $487.68 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/12/15 | $459,010.23 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/16/15 | $1,152.18 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/19/15 | $548,710.55 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 06/26/15 | $441,217.28 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/03/15 | $386,380.64 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/06/15 | $210.36 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/10/15 | $543,647.68 |
| PEPPERIDGE FARM INC BREAD/643516201010 | P O BOX 644398 | | | PITTSBURGH | PA | 15264 | 07/17/15 | $333,182.62 |
| **PEPPERIDGE FARM INC BREAD/643516201010 Total** | | | | | | | | **$5,767,227.98** |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 04/27/15 | $47,886.84 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 04/30/15 | $59,683.71 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/07/15 | $54,238.56 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/14/15 | $59,552.07 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/19/15 | $115,146.74 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/04/15 | $71,159.66 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/11/15 | $11,361.87 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/16/15 | $154,120.84 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/18/15 | $66,200.92 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/23/15 | $61,137.08 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/25/15 | $68,179.62 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/26/15 | $0.01 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/02/15 | $64,038.19 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/07/15 | $902.55 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/09/15 | $33,703.81 |
| PEPSI METRO BOTTLING CO/643516230010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/16/15 | $44,425.92 |
| **PEPSI METRO BOTTLING CO/643516230010 Total** | | | | | | | | **$911,738.39** |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 04/27/15 | $2,806.29 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 04/30/15 | $2,048.37 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 05/07/15 | $5,648.98 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 06/10/15 | $14,316.55 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 06/11/15 | $7,153.16 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 06/18/15 | $16,469.62 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 06/25/15 | $7,942.29 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 06/26/15 | $12,857.12 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 07/02/15 | $5,151.90 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 07/03/15 | $10,373.21 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 07/09/15 | $4,296.40 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 07/10/15 | $5,770.01 |
| PEPSI-COLA BOTTLG CO/682216020070 | OF SALISBURY LLC | P O BOX 60108 | | CHARLOTTE | NC | 28260 | 07/17/15 | $9,086.06 |
| **PEPSI-COLA BOTTLG CO/682216020070 Total** | | | | | | | | **$103,919.96** |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 04/20/15 | $4,799.15 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 04/27/15 | $367,574.60 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 04/30/15 | $301,877.60 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/07/15 | $317,851.75 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/14/15 | $281,038.23 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/19/15 | $576,085.73 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 05/21/15 | $396,362.72 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/03/15 | $1,038,440.20 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/08/15 | $876,324.78 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/09/15 | $1,881.65 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/15/15 | $318,206.74 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/18/15 | $420,023.29 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/23/15 | $307,466.49 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/25/15 | $640,111.66 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 06/29/15 | $153.45 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/02/15 | $393,512.51 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/09/15 | $161,690.94 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/13/15 | $282.15 |
| PEPSI-COLA BTLNG OF NY/812716087010 | LOCKBOX 741076 | | | ATLANTA | GA | 30374-1076 | 07/16/15 | $181,656.24 |
| **PEPSI-COLA BTLNG OF NY/812716087010 Total** | | | | | | | | **$6,585,339.88** |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 04/27/15 | $16,050.86 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 04/30/15 | $17,507.26 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 05/07/15 | $17,104.01 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 05/14/15 | $15,177.51 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 05/19/15 | $41,270.52 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 06/04/15 | $20,558.80 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 06/11/15 | $28,228.79 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 06/18/15 | $37,699.44 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 06/23/15 | $46,531.73 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 06/25/15 | $1,326.34 |
| PEPSI-COLA OF NEWBURGH/643508801010 | P O BOX 36249 | | | NEWARK | NJ | 07188-6249 | 07/02/15 | $8,834.20 |
| **PEPSI-COLA OF NEWBURGH/643508801010 Total** | | | | | | | | **$250,289.46** |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 04/20/15 | $617.74 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 04/27/15 | $232,687.17 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 04/28/15 | $952.13 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 04/29/15 | $346.55 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 04/30/15 | $251,125.72 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/01/15 | $103.05 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/04/15 | $616.40 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/05/15 | $866.89 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/06/15 | $380.20 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/07/15 | $312,551.37 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/08/15 | $2,927.12 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/14/15 | $197,202.08 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/18/15 | $685.31 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/19/15 | $529,364.64 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/27/15 | $337,321.94 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 05/28/15 | $824,829.62 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/01/15 | $3,215.21 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/04/15 | $574,321.06 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/11/15 | $116,914.75 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/18/15 | $369,071.21 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/23/15 | $274,812.37 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/25/15 | $540,735.36 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 06/26/15 | $1,561.53 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 07/02/15 | $324,242.55 |
| PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 | PO BOX 75960 | | | CHICAGO | IL | 60675-5960 | 07/16/15 | $32,916.47 |
| **PEPSI-COLA-HASBROUCK HEIGHTS/872516241080 Total** | | | | | | | | **$4,930,368.44** |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 04/24/15 | $97,373.84 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 04/29/15 | $749.00 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 05/08/15 | $543.00 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 05/22/15 | $8,405.34 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 06/12/15 | $5,564.49 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 07/03/15 | $63,522.25 |
| PERDUE FARMS INC/991600407010 | P.O. BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | 07/10/15 | $2,610.64 |
| **PERDUE FARMS INC/991600407010 Total** | | | | | | | | **$178,768.56** |
| PERFECT LIMO SERVICE INC/011600758010 | 13 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | 08/27/14 | $139.65 |
| PERFECT LIMO SERVICE INC/011600758010 | 13 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | 08/27/14 | $177.75 |
| PERFECT LIMO SERVICE INC/011600758010 | 13 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | 10/23/14 | $714.40 |
| PERFECT LIMO SERVICE INC/011600758010 | 13 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | 06/17/15 | $140.65 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PERFECT LIMO SERVICE INC/011600758010 | 13 WEST GRAND AVE | | | MONTVALE | NJ | 07645 | 06/17/15 | $140.65 |
| **PERFECT LIMO SERVICE INC/011600758010 Total** | | | | | | | | **$1,313.10** |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 04/24/15 | $4,856.39 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 05/01/15 | $3,985.58 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 05/08/15 | $5,113.96 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 05/15/15 | $6,180.73 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 05/22/15 | $4,174.18 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 05/29/15 | $3,140.53 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 06/05/15 | $3,910.09 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 06/12/15 | $4,745.45 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 06/19/15 | $4,249.24 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 06/26/15 | $3,810.93 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 07/03/15 | $3,959.38 |
| PERU FOOD IMPORT INC/385916681110 | P O BOX 419 | | | WEST NEW YORK | NJ | 07093 | 07/10/15 | $4,972.47 |
| **PERU FOOD IMPORT INC/385916681110 Total** | | | | | | | | **$53,098.93** |
| PGA (AJ SUGAR INC)/643516286010 | P O BOX 953173 | | | LAKE MARY | FL | 32795-3173 | 06/26/15 | $37,011.00 |
| **PGA (AJ SUGAR INC)/643516286010 Total** | | | | | | | | **$37,011.00** |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 04/22/15 | $1,979.90 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 04/29/15 | $3,891.35 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 05/06/15 | $1,253.03 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 05/13/15 | $1,680.79 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 05/20/15 | $2,795.53 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 05/27/15 | $3,496.34 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 06/03/15 | $1,584.67 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 06/24/15 | $9,458.18 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 07/01/15 | $691.77 |
| PHARMACEUTICAL SPECIALTIES/643516287010 | P O BOX 2135 | | | KALAMAZOO | MI | 49003 | 07/03/15 | $3,028.41 |
| **PHARMACEUTICAL SPECIALTIES/643516287010 Total** | | | | | | | | **$29,859.97** |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 04/22/15 | $42,440.35 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 04/24/15 | $4,954.87 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 04/29/15 | $13,640.30 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/06/15 | $10,445.17 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/13/15 | $14,402.72 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/15/15 | $6,088.16 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/22/15 | $11,443.53 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/27/15 | $3,026.14 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 05/29/15 | $9,175.10 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/03/15 | $22,164.99 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/05/15 | $1,232.81 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/10/15 | $1,759.01 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/12/15 | $4,345.93 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/17/15 | $4,680.65 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/19/15 | $8,750.66 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 06/24/15 | $9,228.96 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 07/03/15 | $4,188.78 |
| PHILADELPHIA GAS WKS | P.O. BOX 11700 | | | NEWARK | NJ | 07101-4700 | 07/08/15 | $1,559.11 |
| **PHILADELPHIA GAS WKS Total** | | | | | | | | **$173,527.24** |
| PHILIPS LIGHTING CO/991600873010 | P O BOX 100194 | | | ATLANTA | GA | 30384 | 05/08/15 | $140,518.30 |
| **PHILIPS LIGHTING CO/991600873010 Total** | | | | | | | | **$140,518.30** |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 04/29/15 | $30,677.73 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 05/06/15 | $36,098.74 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 05/13/15 | $34,416.43 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 05/15/15 | $23,934.95 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 05/20/15 | $13,998.60 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 05/27/15 | $41,544.38 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 06/03/15 | $39,686.44 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 06/10/15 | $87,928.27 |
| PHOENIX /BEEHIVE-BRKLYN | 2 ATLANTIC AVENUE | PIER 7 | | BROOKLYN | NY | 11201 | 06/24/15 | $23,756.68 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **PHOENIX /BEEHIVE-BRKLYN Total** | | | | | | | | **$332,042.22** |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 04/29/15 | $23,817.33 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 05/06/15 | $26,551.73 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 05/13/15 | $31,466.49 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 05/15/15 | $26,394.54 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 05/20/15 | $5,569.86 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 05/27/15 | $28,535.06 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 06/03/15 | $37,699.87 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 06/10/15 | $51,292.71 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 06/17/15 | $23,069.31 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 06/24/15 | $8,479.52 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 07/01/15 | $4,890.74 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 07/08/15 | $5,580.15 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 07/10/15 | $593.92 |
| PHOENIX/BEEHIVE-MG | 155 BRACKEN ROAD | | | MONTGOMERY | NY | ORANGE | 07/15/15 | $6,608.75 |
| **PHOENIX/BEEHIVE-MG Total** | | | | | | | | **$280,549.98** |
| PHYLLIS REALTY COMPANY/815027657020 | 1255 N GULFSTREAM AVE #902 | | | SARASOTA | FL | 34236 | 05/01/15 | $23,958.33 |
| PHYLLIS REALTY COMPANY/815027657020 | 1255 N GULFSTREAM AVE #902 | | | SARASOTA | FL | 34236 | 06/03/15 | $23,958.33 |
| PHYLLIS REALTY COMPANY/815027657020 | 1255 N GULFSTREAM AVE #902 | | | SARASOTA | FL | 34236 | 07/01/15 | $23,958.33 |
| PHYLLIS REALTY COMPANY/815027657020 | 1255 N GULFSTREAM AVE #902 | | | SARASOTA | FL | 34236 | 07/03/15 | $65,427.50 |
| **PHYLLIS REALTY COMPANY/815027657020 Total** | | | | | | | | **$137,302.49** |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 04/24/15 | $1,225.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 05/01/15 | $1,462.50 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 05/08/15 | $2,002.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 05/15/15 | $802.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 05/29/15 | $1,909.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 06/05/15 | $1,575.50 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 06/10/15 | $441.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 06/12/15 | $2,282.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 06/26/15 | $1,276.00 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 07/03/15 | $1,262.50 |
| PLAINVIEW GROWERS INC/991601169510 | 229 FARM ROAD | | | POMPTON PLAINS | NJ | 07444 | 07/10/15 | $931.00 |
| **PLAINVIEW GROWERS INC/991601169510 Total** | | | | | | | | **$15,168.50** |
| PLAYNETWORK, INC | P.O. BOX 204515 | | | DALLAS | TX | 75320-4515 | 04/22/15 | $285.00 |
| PLAYNETWORK, INC | P.O. BOX 204515 | | | DALLAS | TX | 75320-4515 | 05/01/15 | $11,808.52 |
| PLAYNETWORK, INC | P.O. BOX 204515 | | | DALLAS | TX | 75320-4515 | 06/03/15 | $11,808.52 |
| PLAYNETWORK, INC | P.O. BOX 204515 | | | DALLAS | TX | 75320-4515 | 07/01/15 | $11,808.52 |
| **PLAYNETWORK, INC Total** | | | | | | | | **$35,710.56** |
| PLAYTEX PRODUCTS INC/643516384010 | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | 04/22/15 | $4,834.80 |
| PLAYTEX PRODUCTS INC/643516384010 | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | 05/13/15 | $17,517.27 |
| PLAYTEX PRODUCTS INC/643516384010 | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | 06/03/15 | $6,406.17 |
| PLAYTEX PRODUCTS INC/643516384010 | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | 06/17/15 | $4,555.68 |
| PLAYTEX PRODUCTS INC/643516384010 | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | 07/03/15 | $1,001.53 |
| **PLAYTEX PRODUCTS INC/643516384010 Total** | | | | | | | | **$34,315.45** |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 04/22/15 | $195,662.77 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 04/24/15 | $19,712.25 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 04/29/15 | $204,693.94 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/01/15 | $40,540.67 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/06/15 | $56,545.55 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/08/15 | $78,792.14 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/13/15 | $83,223.62 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/15/15 | $17,636.07 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/20/15 | $96,131.11 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/22/15 | $56,656.85 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/27/15 | $89,224.04 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 05/29/15 | $86,053.90 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/03/15 | $34,015.73 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/05/15 | $40,570.60 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/10/15 | $61,490.27 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/17/15 | $89,769.00 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/19/15 | $60,612.26 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/24/15 | $20,377.60 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 06/26/15 | $56,586.66 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 07/01/15 | $102,633.27 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 07/03/15 | $43,362.40 |
| PLYMOUTH ROCK ENERGY LLC, NY | C/O CITIBANK WLBX 9601 | 1 RECKSON PLAZA | LOWER LEVEL | UNIONDALE | NY | 11555 | 07/10/15 | $68,885.34 |
| **PLYMOUTH ROCK ENERGY LLC, NY Total** | | | | | | | | **$1,603,176.04** |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 04/22/15 | $7,011.75 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 04/29/15 | $9,117.45 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 05/06/15 | $6,959.83 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 05/13/15 | $10,604.99 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 05/20/15 | $11,955.67 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 05/27/15 | $11,351.15 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 06/03/15 | $16,216.16 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 06/10/15 | $6,948.09 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 06/17/15 | $4,697.49 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 06/24/15 | $8,290.72 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 07/01/15 | $79,026.43 |
| POINT LOBSTER CO | 1 ST LOUIS AVENUE | | | POINT PLEASANT | NJ | 08742-0000 | 07/08/15 | $11,320.15 |
| **POINT LOBSTER CO Total** | | | | | | | | **$183,499.88** |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 04/22/15 | $2,583.27 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 04/29/15 | $2,722.69 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 05/06/15 | $270.14 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 05/13/15 | $2,230.91 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 05/20/15 | $1,683.31 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 05/27/15 | $891.76 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 06/03/15 | $1,319.74 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 06/10/15 | $3,082.35 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 06/17/15 | $2,480.20 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 06/24/15 | $1,264.65 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 07/01/15 | $2,353.45 |
| POLAR BEVERAGES/643516483010 | P O BOX 15011 | | | WORCESTER | MA | 01615-0011 | 07/03/15 | $2,551.85 |
| **POLAR BEVERAGES/643516483010 Total** | | | | | | | | **$23,434.32** |
| POSEL ENTERPRISES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 05/01/15 | $23,594.35 |
| POSEL ENTERPRISES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 06/03/15 | $23,594.35 |
| POSEL ENTERPRISES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 07/01/15 | $23,594.35 |
| **POSEL ENTERPRISES Total** | | | | | | | | **$70,783.05** |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 05/01/15 | $60,815.71 |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 05/20/15 | $58,891.06 |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 05/27/15 | $24,676.45 |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 06/03/15 | $60,815.71 |
| POSEL STATION ASSOCIATES | 212 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | 07/01/15 | $65,751.00 |
| **POSEL STATION ASSOCIATES Total** | | | | | | | | **$270,949.93** |
| POSH NOSH IMPORTS INC/897016551010 | 1 JACOBUS AVE BLDG 50 | | | SOUTH KEARNY | NJ | 07032 | 05/01/15 | $6,926.25 |
| POSH NOSH IMPORTS INC/897016551010 | 1 JACOBUS AVE BLDG 50 | | | SOUTH KEARNY | NJ | 07032 | 05/29/15 | $610.39 |
| POSH NOSH IMPORTS INC/897016551010 | 1 JACOBUS AVE BLDG 50 | | | SOUTH KEARNY | NJ | 07032 | 06/17/15 | $2,885.93 |
| **POSH NOSH IMPORTS INC/897016551010 Total** | | | | | | | | **$10,422.57** |
| POWERMAX BATTERY USA | 11750 JERSEY BLVD. | | | RANCHO CUCAMONGA | CA | 91730 | 05/20/15 | $7,500.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **POWERMAX BATTERY USA Total** | | | | | | | | **$7,500.00** |
| PPL UTILITIES | P.O. BOX 25222 | CPC-GENN1 | | LEHIGH VALLEY | PA | 18002-5222 | 04/22/15 | $22,155.82 |
| PPL UTILITIES | P.O. BOX 25222 | CPC-GENN1 | | LEHIGH VALLEY | PA | 18002-5222 | 05/20/15 | $18,507.25 |
| PPL UTILITIES | P.O. BOX 25222 | CPC-GENN1 | | LEHIGH VALLEY | PA | 18002-5222 | 06/19/15 | $18,976.35 |
| **PPL UTILITIES Total** | | | | | | | | **$59,639.42** |
| PREIT-RUBIN, INC. AGENT FOR RIR, INC. | THE BELLEVUE | 200 SOUTH BROAD STREET, 3RD FLOOR | ATTN: ELENA SERGEEVA | PHILADELPHIA | PA | 19102 | 05/01/15 | $11,041.17 |
| PREIT-RUBIN, INC. AGENT FOR RIR, INC. | THE BELLEVUE | 200 SOUTH BROAD STREET, 3RD FLOOR | ATTN: ELENA SERGEEVA | PHILADELPHIA | PA | 19102 | 06/03/15 | $11,041.17 |
| PREIT-RUBIN, INC. AGENT FOR RIR, INC. | THE BELLEVUE | 200 SOUTH BROAD STREET, 3RD FLOOR | ATTN: ELENA SERGEEVA | PHILADELPHIA | PA | 19102 | 06/05/15 | $6,207.08 |
| PREIT-RUBIN, INC. AGENT FOR RIR, INC. | THE BELLEVUE | 200 SOUTH BROAD STREET, 3RD FLOOR | ATTN: ELENA SERGEEVA | PHILADELPHIA | PA | 19102 | 07/01/15 | $11,041.17 |
| **PREIT-RUBIN, INC. AGENT FOR RIR, INC. Total** | | | | | | | | **$39,330.59** |
| PREMIER PLUMBING & HEATING SPECIALISTS INC/011601366010 | 308 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | 04/29/15 | $53,312.52 |
| PREMIER PLUMBING & HEATING SPECIALISTS INC/011601366010 | 308 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | 07/01/15 | $15,309.00 |
| PREMIER PLUMBING & HEATING SPECIALISTS INC/011601366010 | 308 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | 07/08/15 | $1,491.59 |
| **PREMIER PLUMBING & HEATING SPECIALISTS INC/011601366010 Total** | | | | | | | | **$70,113.11** |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 04/21/15 | $19,792.13 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 04/28/15 | $13,366.45 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 05/05/15 | $22,107.78 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 05/12/15 | $19,416.29 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 05/19/15 | $11,833.97 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 05/26/15 | $22,764.65 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 06/02/15 | $22,331.51 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 06/09/15 | $20,717.14 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 06/16/15 | $22,643.28 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 06/23/15 | $24,281.41 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 06/30/15 | $17,006.85 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 07/07/15 | $17,600.97 |
| PREMIER SNACK DISTRIBUTORS/643516571010 | PO BOX 208 | | | LONG BEACH | NY | 11561-0208 | 07/14/15 | $16,838.96 |
| **PREMIER SNACK DISTRIBUTORS/643516571010 Total** | | | | | | | | **$250,701.39** |
| PRGX USA INC | PRGX DEPOSITORY | P O BOX 116501 | | ATLANTA | GA | 30368-65011 | 05/13/15 | $53,556.22 |
| PRGX USA INC | PRGX DEPOSITORY | P O BOX 116501 | | ATLANTA | GA | 30368-65011 | 06/10/15 | $82,280.80 |
| PRGX USA INC | PRGX DEPOSITORY | P O BOX 116501 | | ATLANTA | GA | 30368-65011 | 07/03/15 | $152,982.61 |
| **PRGX USA INC Total** | | | | | | | | **$288,819.63** |
| PRICEWATERHOUSE COOPERS LLP/011601372010 | P O BOX 7247-8001 MC | | | PHILA | PA | 19170-8001 | 05/01/15 | $158,737.00 |
| PRICEWATERHOUSE COOPERS LLP/011601372010 | P O BOX 7247-8001 MC | | | PHILA | PA | 19170-8001 | 05/18/15 | $1,926.00 |
| **PRICEWATERHOUSE COOPERS LLP/011601372010 Total** | | | | | | | | **$160,663.00** |
| PRIDE FAMILY BRANDS, INC. | 3931 S.W. 30TH AVE. | | | FT. LAUDERDALE | FL | 33312 | 05/20/15 | $55,404.00 |
| **PRIDE FAMILY BRANDS, INC. Total** | | | | | | | | **$55,404.00** |
| PROCAT MANAGEMENT SERVICES LLC/641601864010 | 2 EASTWICK DRIVE | SUITE 100 | | GIBBSBORO | NJ | 08026 | 04/29/15 | $8,965.80 |
| PROCAT MANAGEMENT SERVICES LLC/641601864010 | 2 EASTWICK DRIVE | SUITE 100 | | GIBBSBORO | NJ | 08026 | 05/13/15 | $14,657.80 |
| PROCAT MANAGEMENT SERVICES LLC/641601864010 | 2 EASTWICK DRIVE | SUITE 100 | | GIBBSBORO | NJ | 08026 | 05/27/15 | $7,650.50 |
| PROCAT MANAGEMENT SERVICES LLC/641601864010 | 2 EASTWICK DRIVE | SUITE 100 | | GIBBSBORO | NJ | 08026 | 06/10/15 | $10,262.60 |
| PROCAT MANAGEMENT SERVICES LLC/641601864010 | 2 EASTWICK DRIVE | SUITE 100 | | GIBBSBORO | NJ | 08026 | 06/24/15 | $7,867.40 |
| **PROCAT MANAGEMENT SERVICES LLC/641601864010 Total** | | | | | | | | **$49,404.10** |
| PROGNOS, INC. | 1515 MONROE AVENUE | | | RIVER FOREST | IL | 60305 | 04/29/15 | $25,000.00 |
| PROGNOS, INC. | 1515 MONROE AVENUE | | | RIVER FOREST | IL | 60305 | 05/01/15 | $121,000.00 |
| PROGNOS, INC. | 1515 MONROE AVENUE | | | RIVER FOREST | IL | 60305 | 06/03/15 | $25,000.00 |
| PROGNOS, INC. | 1515 MONROE AVENUE | | | RIVER FOREST | IL | 60305 | 07/01/15 | $25,000.00 |
| **PROGNOS, INC. Total** | | | | | | | | **$196,000.00** |
| PROLOGIS | One Meadowlands Plaza | Suite 100 | | East Rutherford | NJ | 07067 | 05/29/15 | $14,208.41 |
| **PROLOGIS Total** | | | | | | | | **$14,208.41** |
| PROLOGIS TRUST | BANK OF AMERICA | P O BOX 198267 | | ATLANTA | GA | 30384 | 05/01/15 | $34,373.83 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PROLOGIS TRUST | BANK OF AMERICA | P O BOX 198267 | | ATLANTA | GA | 30384 | 06/03/15 | $34,373.83 |
| PROLOGIS TRUST | BANK OF AMERICA | P O BOX 198267 | | ATLANTA | GA | 30384 | 07/10/15 | $34,373.83 |
| **PROLOGIS TRUST Total** | | | | | | | | **$103,121.49** |
| PROMOWORKS | DEPT. 20-3008 | P.O. BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 06/26/15 | $26,060.68 |
| **PROMOWORKS Total** | | | | | | | | **$26,060.68** |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | 05/13/15 | $5,335.98 |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | 06/24/15 | $13,697.93 |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | 06/26/15 | $2,425.24 |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | 07/17/15 | $253,546.14 |
| **PRYOR CASHMAN LLP Total** | | | | | | | | **$275,005.29** |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 04/24/15 | $6,454.24 |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/01/15 | $200.18 |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/22/15 | $56.01 |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/10/15 | $913.95 |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/17/15 | $22.98 |
| PSE&G CO/011601520050 | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 07/15/15 | $22.34 |
| **PSE&G CO/011601520050 Total** | | | | | | | | **$7,669.70** |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 04/22/15 | $6,649.06 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 04/24/15 | $231,322.44 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 04/29/15 | $70,492.21 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/01/15 | $21,704.77 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/06/15 | $23,331.50 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/08/15 | $44,250.15 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/13/15 | $35,320.31 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/15/15 | $47,113.93 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/20/15 | $111,640.95 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/22/15 | $252,905.43 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/27/15 | $64,926.59 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 05/29/15 | $24,160.31 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/03/15 | $31,928.42 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/05/15 | $21,533.71 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/10/15 | $24,460.48 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/12/15 | $10,347.58 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/17/15 | $98,889.81 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/19/15 | $19,958.27 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/24/15 | $301,968.54 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 06/26/15 | $23,043.02 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 07/01/15 | $31,461.91 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 07/03/15 | $48,353.10 |
| PSEG LI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | 07/08/15 | $58,561.10 |
| **PSEG LI Total** | | | | | | | | **$1,604,323.59** |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 04/22/15 | $49,360.24 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 04/24/15 | $625,288.90 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 04/29/15 | $247,675.41 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/01/15 | $253,675.61 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/06/15 | $254,137.51 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/08/15 | $33,389.53 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/13/15 | $235,567.17 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/15/15 | $99,424.58 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/20/15 | $428,528.68 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/22/15 | $259,684.52 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/27/15 | $73,107.37 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 05/29/15 | $190,659.53 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/03/15 | $161,624.14 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/05/15 | $81,784.89 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/10/15 | $151,372.98 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/12/15 | $109,837.32 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/17/15 | $116,174.82 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/19/15 | $489,919.64 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/24/15 | $119,124.26 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 06/26/15 | $244,731.42 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 07/01/15 | $84,844.66 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 07/03/15 | $53,018.69 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 07/08/15 | $132,727.49 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | 07/10/15 | $17,267.70 |
| **PUBLIC SERVICE ELECTRIC & GAS Total** | | | | | | | | **$4,512,927.06** |
| PUBLICOM INC/682716070710 | P O BOX 4546 | | | ROANOKE | VA | 24015-0546 | 04/29/15 | $2,962.20 |
| PUBLICOM INC/682716070710 | P O BOX 4546 | | | ROANOKE | VA | 24015-0546 | 05/27/15 | $2,962.20 |
| PUBLICOM INC/682716070710 | P O BOX 4546 | | | ROANOKE | VA | 24015-0546 | 06/26/15 | $2,962.20 |
| **PUBLICOM INC/682716070710 Total** | | | | | | | | **$8,886.60** |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 04/22/15 | $1,563.81 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 04/29/15 | $2,872.05 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 05/06/15 | $789.52 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 05/13/15 | $1,227.00 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 05/20/15 | $1,157.46 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 05/27/15 | $2,455.05 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 06/03/15 | $1,902.06 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 06/10/15 | $1,361.87 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 06/17/15 | $1,851.06 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 06/24/15 | $1,176.13 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 07/01/15 | $1,422.09 |
| PULASKI MEAT PRODUCTS/385916681020 | 123 NO WOOD AVE | | | LINDEN | NJ | 07036 | 07/03/15 | $1,289.44 |
| **PULASKI MEAT PRODUCTS/385916681020 Total** | | | | | | | | **$19,067.54** |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 04/22/15 | $258,926.84 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 04/27/15 | $395,196.68 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 04/29/15 | $8,463.97 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 04/30/15 | $6,900.98 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/04/15 | $355,450.26 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/08/15 | $20,745.00 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/13/15 | $14,491.00 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/18/15 | $259,682.40 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/26/15 | $196,216.27 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 05/28/15 | $8,408.20 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/01/15 | $229,457.78 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/04/15 | $348,483.09 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/10/15 | $258,092.69 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/12/15 | $47,140.00 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/15/15 | $340,897.27 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/19/15 | $317,012.59 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/25/15 | $13,000.00 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/26/15 | $1,044.50 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 06/29/15 | $8,951.52 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 07/03/15 | $259,914.28 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 07/06/15 | $257,059.89 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 07/13/15 | $13,000.00 |
| QUAD GRAPHICS, INC. | PO BOX 404555 | | | ATLANTA | GA | 30384-4555 | 07/16/15 | $266,825.49 |
| **QUAD GRAPHICS, INC. Total** | | | | | | | | **$3,885,360.70** |
| QUAKER RIDGE SHOPPING CENTER/015036774010 | C/O NORTH ROCHELLE REALTY | 466 CENTRAL AVE., 2ND FLOOR | | CEDARHURST | NY | 11516 | 05/01/15 | $13,682.50 |
| QUAKER RIDGE SHOPPING CENTER/015036774010 | C/O NORTH ROCHELLE REALTY | 466 CENTRAL AVE., 2ND FLOOR | | CEDARHURST | NY | 11516 | 05/08/15 | $47,422.02 |
| QUAKER RIDGE SHOPPING CENTER/015036774010 | C/O NORTH ROCHELLE REALTY | 466 CENTRAL AVE., 2ND FLOOR | | CEDARHURST | NY | 11516 | 05/22/15 | $658.30 |
| QUAKER RIDGE SHOPPING CENTER/015036774010 | C/O NORTH ROCHELLE REALTY | 466 CENTRAL AVE., 2ND FLOOR | | CEDARHURST | NY | 11516 | 06/03/15 | $13,682.50 |
| QUAKER RIDGE SHOPPING CENTER/015036774010 | C/O NORTH ROCHELLE REALTY | 466 CENTRAL AVE., 2ND FLOOR | | CEDARHURST | NY | 11516 | 07/01/15 | $13,682.50 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **QUAKER RIDGE SHOPPING CENTER/015036774010 Total** | | | | | | | | **$89,127.82** |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 04/29/15 | $8,103.35 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/06/15 | $2,639.65 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/08/15 | $14,023.56 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/13/15 | $7,826.05 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/15/15 | $188.16 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/20/15 | $26,022.18 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/22/15 | $47,232.39 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/27/15 | $13,551.99 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 05/29/15 | $1,206.58 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/05/15 | $27,034.83 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/10/15 | $16,853.37 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/12/15 | $23,171.91 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/17/15 | $1,151.30 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/19/15 | $21,955.45 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 06/24/15 | $7,349.79 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 07/01/15 | $13,209.54 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 07/03/15 | $22,412.79 |
| QUALITEST PHARMACEUTICALS | P.O. BOX 743236 | | | ATLANTA | GA | 30374-3236 | 07/08/15 | $2,118.68 |
| **QUALITEST PHARMACEUTICALS Total** | | | | | | | | **$256,051.57** |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 04/24/15 | $1,178.30 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 05/01/15 | $930.20 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 05/08/15 | $499.80 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 05/15/15 | $1,105.74 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 05/22/15 | $5,177.12 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 05/29/15 | $2,230.70 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 06/12/15 | $4,889.55 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 06/19/15 | $1,339.93 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 06/26/15 | $2,536.09 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 07/03/15 | $3,416.11 |
| QUALITY FOOD PRODUCTS/643517138010 | P O BOX 3243 | | | SOUTH AMBOY | NJ | 08879 | 07/10/15 | $3,562.05 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **QUALITY FOOD PRODUCTS/643517138010 Total** | | | | | | | | **$26,865.59** |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 04/22/15 | $5,718.85 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 04/29/15 | $14,588.41 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 05/06/15 | $13,854.39 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 05/13/15 | $14,592.76 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 05/20/15 | $13,798.05 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 05/27/15 | $14,303.74 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/03/15 | $10,531.99 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/10/15 | $8,939.43 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/17/15 | $12,981.86 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/24/15 | $13,416.62 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 07/01/15 | $11,131.40 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 07/08/15 | $13,521.59 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 07/15/15 | $13,165.66 |
| QUEENS WAY DISTRIBUTORS INC/643517162510 | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 07/17/15 | $7,420.21 |
| **QUEENS WAY DISTRIBUTORS INC/643517162510 Total** | | | | | | | | **$167,964.96** |
| QUEENSWAY DISTRIBUTORS | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 04/22/15 | $5,188.89 |
| QUEENSWAY DISTRIBUTORS | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 05/13/15 | $815.10 |
| QUEENSWAY DISTRIBUTORS | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/03/15 | $4,170.92 |
| QUEENSWAY DISTRIBUTORS | 24 LOWER RD | | | SMITHTOWN | NY | 11787 | 06/10/15 | $4,627.65 |
| **QUEENSWAY DISTRIBUTORS Total** | | | | | | | | **$14,802.56** |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 04/24/15 | $3,042.72 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 05/01/15 | $3,404.46 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 05/08/15 | $3,216.08 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 05/15/15 | $4,881.56 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 05/22/15 | $3,004.52 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 05/29/15 | $3,151.66 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 06/05/15 | $4,514.34 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 06/12/15 | $3,410.17 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 06/19/15 | $2,692.77 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 06/26/15 | $3,466.96 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 07/03/15 | $3,126.91 |
| QUESOS LA RICURA LTD/385917095010 | 105 Bi County Blvd. | | | Farmingale | NY | 11735 | 07/10/15 | $3,283.60 |
| **QUESOS LA RICURA LTD/385917095010 Total** | | | | | | | | **$41,195.75** |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 04/24/15 | $66,876.24 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/01/15 | $56,420.12 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/08/15 | $30,994.33 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/13/15 | $363,871.08 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/15/15 | $75,928.70 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/20/15 | $4,038.23 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/22/15 | $109,438.85 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/27/15 | $11,838.74 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 05/29/15 | $61,893.62 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 06/05/15 | $51,228.96 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 06/12/15 | $73,880.70 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 06/17/15 | $119,461.08 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 06/19/15 | $98,565.11 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 06/26/15 | $85,632.44 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 07/03/15 | $34,235.09 |
| R & R MARKETING/643518001010 | ATTN: CREDIT DEPT | 10 PATTON DRIVE | | WEST CALDWELL | NJ | 07006 | 07/10/15 | $17,804.47 |
| **R & R MARKETING/643518001010 Total** | | | | | | | | **$1,262,107.76** |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 04/24/15 | $33,119.15 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 05/01/15 | $43,697.45 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 05/08/15 | $37,117.15 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 05/15/15 | $49,887.40 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 05/22/15 | $70,677.15 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 05/29/15 | $61,206.80 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 06/05/15 | $47,989.80 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 06/12/15 | $49,235.60 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 06/19/15 | $41,986.35 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 06/26/15 | $62,566.35 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 07/03/15 | $46,879.80 |
| R BEST PRODUCE INC/385919025510 | 99 Seaview Blvd. | | | Port Washington | NY | 11050 | 07/10/15 | $46,994.40 |
| **R BEST PRODUCE INC/385919025510 Total** | | | | | | | | **$591,357.40** |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 04/29/15 | $19,234.95 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 05/06/15 | $18,743.00 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 05/13/15 | $17,628.40 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 05/20/15 | $19,110.20 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 05/27/15 | $20,121.15 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 06/03/15 | $24,526.50 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 06/10/15 | $42,519.15 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 06/17/15 | $26,129.42 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 06/24/15 | $18,491.94 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 07/01/15 | $27,709.57 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 07/08/15 | $23,645.65 |
| R IPPOLITO DISTRIBUTING/812709126010 | 4865 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | 07/17/15 | $46,104.12 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| R IPPOLITO DISTRIBUTING/812709126010 Total | | | | | | | | $303,964.05 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 04/22/15 | $328.20 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 05/01/15 | $4,661.97 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 05/08/15 | $534.23 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 05/13/15 | $797.11 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 05/22/15 | $8,107.80 |
| R R DONNELLEY RECEIVABLES INC/010400765200 | P O BOX 842307 | | | BOSTON | NJ | 02284-2307 | 07/10/15 | $285.44 |
| R R DONNELLEY RECEIVABLES INC/010400765200 Total | | | | | | | | $14,714.75 |
| R W C S F E UNION LOCAL 338/831800035030 | PENSION FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 04/22/15 | $593,843.00 |
| R W C S F E UNION LOCAL 338/831800035030 | PENSION FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 05/20/15 | $594,825.00 |
| R W C S F E UNION LOCAL 338/831800035030 | PENSION FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 06/19/15 | $590,740.00 |
| R W C S F E UNION LOCAL 338/831800035030 Total | | | | | | | | $1,779,408.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 04/29/15 | $10,800.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 05/06/15 | $5,200.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 05/13/15 | $10,800.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 05/27/15 | $11,000.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 06/10/15 | $10,800.00 |
| R&Y CONSULTING INC | 2169 HILLMOUNT DRIVE | | | OAKVILLE | | L6M 0H9 | 06/24/15 | $10,800.00 |
| R&Y CONSULTING INC Total | | | | | | | | $59,400.00 |
| RANDOLPH TWP MUNICIPAL COURT/641800384010 | MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | 05/20/15 | $3,014.00 |
| RANDOLPH TWP MUNICIPAL COURT/641800384010 | MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | 06/03/15 | $2,890.00 |
| RANDOLPH TWP MUNICIPAL COURT/641800384010 | MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | 07/08/15 | $524.00 |
| RANDOLPH TWP MUNICIPAL COURT/641800384010 Total | | | | | | | | $6,428.00 |
| RANDSTAD PROFESSIONALS US LP | 32462 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0324 | 06/26/15 | $38,750.00 |
| RANDSTAD PROFESSIONALS US LP Total | | | | | | | | $38,750.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RD ELMWOOD ASSOCIATES | RD ELMWOOD ASSOCIATES | PO BOX 416117 | | BOSTON | MA | 02241-6117 | 05/01/15 | $95,546.00 |
| RD ELMWOOD ASSOCIATES | RD ELMWOOD ASSOCIATES | PO BOX 416117 | | BOSTON | MA | 02241-6117 | 06/03/15 | $95,546.00 |
| RD ELMWOOD ASSOCIATES | RD ELMWOOD ASSOCIATES | PO BOX 416117 | | BOSTON | MA | 02241-6117 | 07/01/15 | $95,546.00 |
| **RD ELMWOOD ASSOCIATES Total** | | | | | | | | **$286,638.00** |
| REALTY INCOME SEAFORD MERRICK, LLC | NW 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 05/01/15 | $136,750.00 |
| REALTY INCOME SEAFORD MERRICK, LLC | NW 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 06/03/15 | $136,750.00 |
| REALTY INCOME SEAFORD MERRICK, LLC | NW 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 07/01/15 | $136,750.00 |
| **REALTY INCOME SEAFORD MERRICK, LLC Total** | | | | | | | | **$410,250.00** |
| REALTY INCOME UPPER DARBY 69TH LLC | NY 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 05/01/15 | $88,285.00 |
| REALTY INCOME UPPER DARBY 69TH LLC | NY 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 06/03/15 | $88,285.00 |
| REALTY INCOME UPPER DARBY 69TH LLC | NY 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 07/01/15 | $88,285.00 |
| **REALTY INCOME UPPER DARBY 69TH LLC Total** | | | | | | | | **$264,855.00** |
| REALTY INCOME WILMINGTON LANCASTER, LLC | NW 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 05/01/15 | $48,622.00 |
| REALTY INCOME WILMINGTON LANCASTER, LLC | NW 6392 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6392 | 06/03/15 | $48,622.00 |
| **REALTY INCOME WILMINGTON LANCASTER, LLC Total** | | | | | | | | **$97,244.00** |
| RECEIVER OF TAXES | TOWN OF RYE | P O BOX 48336 | | NEWARK | NJ | 07101-8536 | 04/22/15 | $43,628.10 |
| **RECEIVER OF TAXES Total** | | | | | | | | **$43,628.10** |
| RECEIVER OF TAXES/011300272020 | P O BOX 760 | | | MAMARONECK | NY | 10543 | 04/24/15 | $19,015.17 |
| **RECEIVER OF TAXES/011300272020 Total** | | | | | | | | **$19,015.17** |
| RECEIVER OF TAXES/011500314010 | TOWN OF OSSINING | 16 CROTON AVE | | OSSINING | NY | 10562 | 04/24/15 | $22,269.54 |
| **RECEIVER OF TAXES/011500314010 Total** | | | | | | | | **$22,269.54** |
| RECEIVER OF TAXES/011900146010 | TOWN OF SOUTHAMPTON | 116 HAMPTON RD | | SOUTHAMPTON | NY | 11968-4998 | 05/27/15 | $63,892.31 |
| **RECEIVER OF TAXES/011900146010 Total** | | | | | | | | **$63,892.31** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RECEIVER OF TAXES/012000404020 | TOWN OF EASTCHESTER | 40 MILL ROAD | | EASTCHESTER | NY | 10709 | 04/24/15 | $144,810.73 |
| **RECEIVER OF TAXES/012000404020 Total** | | | | | | | | **$144,810.73** |
| RECEIVER OF TAXES/810800059030 | TOWN OF HEMPSTEAD | 200 NORTH FRANKLIN ST | | HEMPSTEAD | NY | 11550-1378 | 04/29/15 | $705,524.05 |
| RECEIVER OF TAXES/810800059030 | TOWN OF HEMPSTEAD | 200 NORTH FRANKLIN ST | | HEMPSTEAD | NY | 11550-1378 | 05/01/15 | $123,327.92 |
| **RECEIVER OF TAXES/810800059030 Total** | | | | | | | | **$828,851.97** |
| RECEIVER OF TAXES/811500018010 | JAMES J STEFANICH | TOWN OF OYSTER BAY | 74 AUDREY AVE PO BOX 359 | OYSTER BAY | NY | 11771 | 05/08/15 | $86,692.25 |
| **RECEIVER OF TAXES/811500018010 Total** | | | | | | | | **$86,692.25** |
| RECRUIT PROFESSIONAL SERVICES, LLC | 30 HENRY AVE. | | | PARK RIDGE | NJ | 07656 | 05/08/15 | $18,000.00 |
| **RECRUIT PROFESSIONAL SERVICES, LLC Total** | | | | | | | | **$18,000.00** |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 04/22/15 | $664.79 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 04/24/15 | $338.29 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 04/29/15 | $376.92 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/01/15 | $664.62 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/06/15 | $125.87 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/13/15 | $2,273.85 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/15/15 | $673.98 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/20/15 | $370.41 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/22/15 | $159.49 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 05/27/15 | $378.51 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 06/03/15 | $288.89 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 06/10/15 | $379.73 |
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 06/12/15 | $1,078.86 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RECYCLED PAPER/661318013010 | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | 06/17/15 | $138.79 |
| **RECYCLED PAPER/661318013010 Total** | | | | | | | | **$7,913.00** |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 04/22/15 | $4,617.39 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 04/29/15 | $6,962.99 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/06/15 | $6,268.65 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/08/15 | $491.48 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/13/15 | $5,993.57 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/20/15 | $7,816.61 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/22/15 | $33.60 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 05/27/15 | $5,156.33 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/03/15 | $6,207.89 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/10/15 | $6,663.85 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/12/15 | $183.50 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/17/15 | $6,688.42 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/19/15 | $237.00 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 06/24/15 | $9,538.21 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 07/01/15 | $8,439.18 |
| RED BULL PHILADELPHIA INC/682218212010 | P.O. BOX 204750 | UNIT A | | DALLAS | TX | 75320-4750 | 07/03/15 | $9,527.24 |
| **RED BULL PHILADELPHIA INC/682218212010 Total** | | | | | | | | **$84,825.91** |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 04/24/15 | $683.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 05/01/15 | $480.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 05/15/15 | $3,071.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 05/22/15 | $582.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 05/29/15 | $1,104.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 06/12/15 | $2,965.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 06/26/15 | $468.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 07/03/15 | $465.00 |
| REGAL WINE IMPORTS INC/643518132010 | 2 COMMERCE DRIVE STE 3 | | | MOORESTOWN | NJ | 08057 | 07/10/15 | $759.00 |
| **REGAL WINE IMPORTS INC/643518132010 Total** | | | | | | | | **$10,577.00** |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 04/24/15 | $2,088.56 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 05/01/15 | $5,936.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 05/08/15 | $280.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 05/22/15 | $524.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 05/29/15 | $2,471.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 06/05/15 | $1,240.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 06/12/15 | $1,180.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 06/19/15 | $2,050.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 06/26/15 | $2,077.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 07/03/15 | $1,160.00 |
| REISMAN BROS BAKERY INC/643518221010 | P O BOX 112 | | | BROOKLYN | NY | 11204 | 07/10/15 | $1,472.00 |
| **REISMAN BROS BAKERY INC/643518221010 Total** | | | | | | | | **$20,478.56** |
| RELAY HEALTH INC | PO BOX 403421 | | | ATLANTA | GA | 30384-3421 | 05/01/15 | $32,086.80 |
| RELAY HEALTH INC | PO BOX 403421 | | | ATLANTA | GA | 30384-3421 | 06/03/15 | $32,008.34 |
| RELAY HEALTH INC | PO BOX 403421 | | | ATLANTA | GA | 30384-3421 | 07/01/15 | $12,223.74 |
| **RELAY HEALTH INC Total** | | | | | | | | **$76,318.88** |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | P.O. BOX 3123 | | | SOUTHEASTERN | PA | 19398-3123 | 05/01/15 | $156,058.89 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RELIANCE STANDARD LIFE INSURANCE COMPANY | P.O. BOX 3123 | | | SOUTHEASTERN | PA | 19398-3123 | 05/29/15 | $154,198.23 |
| **RELIANCE STANDARD LIFE INSURANCE COMPANY Total** | | | | | | | | **$310,257.12** |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 04/22/15 | $574.98 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 04/24/15 | $400.00 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 04/29/15 | $650.00 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/06/15 | $2,104.10 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/08/15 | $522.38 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/13/15 | $1,153.72 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/15/15 | $567.69 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/20/15 | $1,485.03 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 05/27/15 | $546.29 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/03/15 | $445.20 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/05/15 | $1,354.00 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/10/15 | $845.65 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/12/15 | $1,293.16 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/17/15 | $2,971.19 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/24/15 | $1,050.00 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 06/26/15 | $800.00 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 07/01/15 | $2,077.75 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 07/03/15 | $1,945.27 |
| RELIANT INVENTORY GROUP, LLC | 7155 SW 47TH STREET | BLDG#311 | | MIAMI | FL | 33155 | 07/10/15 | $1,050.00 |
| **RELIANT INVENTORY GROUP, LLC Total** | | | | | | | | **$21,836.41** |
| RELIGIOUS & KITCHEN/811886083010 | SUPERVISION INC | 8 COPPER BEACH LANE | | LAWRENCE | NY | 11559-2606 | 05/06/15 | $3,850.00 |
| RELIGIOUS & KITCHEN/811886083010 | SUPERVISION INC | 8 COPPER BEACH LANE | | LAWRENCE | NY | 11559-2606 | 06/05/15 | $3,850.00 |
| RELIGIOUS & KITCHEN/811886083010 | SUPERVISION INC | 8 COPPER BEACH LANE | | LAWRENCE | NY | 11559-2606 | 07/08/15 | $3,850.00 |
| **RELIGIOUS & KITCHEN/811886083010 Total** | | | | | | | | **$11,550.00** |
| RENAISSANCE METAL & STONE, INC. | P.O. BOX 918 | | | FORT LEE | NJ | 07024 | 04/22/15 | $3,004.95 |
| RENAISSANCE METAL & STONE, INC. | P.O. BOX 918 | | | FORT LEE | NJ | 07024 | 05/01/15 | $3,004.95 |
| RENAISSANCE METAL & STONE, INC. | P.O. BOX 918 | | | FORT LEE | NJ | 07024 | 05/20/15 | $3,004.95 |
| RENAISSANCE METAL & STONE, INC. | P.O. BOX 918 | | | FORT LEE | NJ | 07024 | 07/08/15 | $3,004.95 |
| **RENAISSANCE METAL & STONE, INC. Total** | | | | | | | | **$12,019.80** |
| RENAISSANCE PHARMA, INC. | LOCKBOX 778504 | 8504 SOLUTION CENTER | | CHICAGO | IL | 60677 | 04/24/15 | $11,479.41 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE PHARMA, INC. | LOCKBOX 778504 | 8504 SOLUTION CENTER | | CHICAGO | IL | 60677 | 05/13/15 | $3,826.47 |
| RENAISSANCE PHARMA, INC. | LOCKBOX 778504 | 8504 SOLUTION CENTER | | CHICAGO | IL | 60677 | 06/03/15 | $7,652.94 |
| RENAISSANCE PHARMA, INC. | LOCKBOX 778504 | 8504 SOLUTION CENTER | | CHICAGO | IL | 60677 | 06/17/15 | $7,652.94 |
| RENAISSANCE PHARMA, INC. | LOCKBOX 778504 | 8504 SOLUTION CENTER | | CHICAGO | IL | 60677 | 07/01/15 | $3,273.98 |
| | | | | | | | | |
| **RENAISSANCE PHARMA, INC. Total** | | | | | | | | **$33,885.74** |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 04/22/15 | $16,971.22 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 04/29/15 | $13,994.71 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 05/06/15 | $12,826.15 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 05/13/15 | $18,957.97 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 05/20/15 | $22,721.91 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 05/27/15 | $162,985.58 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 06/03/15 | $139,890.88 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 06/10/15 | $75,302.42 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 06/17/15 | $93,654.33 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 06/24/15 | $49,032.37 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 07/03/15 | $24,807.70 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 07/10/15 | $3,445.02 |
| RENAISSANCE TRADING INC | P O BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | 07/15/15 | $46,925.54 |
| | | | | | | | | |
| **RENAISSANCE TRADING INC Total** | | | | | | | | **$681,515.80** |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 04/20/15 | $2,341.21 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 04/21/15 | $589.65 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 04/27/15 | $1,137.33 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 04/28/15 | $334.04 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 04/30/15 | $542.47 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/01/15 | $18,930.00 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/04/15 | $1,920.08 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/05/15 | $118.76 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/07/15 | $746.59 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/08/15 | $539.95 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/11/15 | $2,368.95 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/12/15 | $447.66 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/15/15 | $1,336.29 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/18/15 | $354.80 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/19/15 | $376.43 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/21/15 | $481.11 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/22/15 | $525.72 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/26/15 | $2,013.92 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/27/15 | $715.25 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/28/15 | $216.09 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 05/29/15 | $556.14 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/01/15 | $19,791.79 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/04/15 | $1,562.12 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/05/15 | $558.60 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/08/15 | $1,352.87 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/10/15 | $687.20 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/12/15 | $805.45 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/15/15 | $1,598.30 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/18/15 | $871.41 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/22/15 | $2,494.92 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/23/15 | $376.50 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/25/15 | $450.64 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/26/15 | $413.46 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 06/29/15 | $1,651.70 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/01/15 | $18,990.43 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/02/15 | $665.65 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/03/15 | $355.43 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/06/15 | $1,428.55 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/08/15 | $570.79 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/09/15 | $173.54 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/10/15 | $517.71 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/13/15 | $299.03 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/14/15 | $633.60 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/15/15 | $1,466.96 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/16/15 | $2,435.45 |
| RESTAURANT TECHNOLOGIES INC/641800811010 | 12962 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 07/17/15 | $1,069.97 |
| **RESTAURANT TECHNOLOGIES INC/641800811010 Total** | | | | | | | | **$97,814.51** |
| RETAIL DATA SERVICES LLC/682718013810 | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | 05/01/15 | $23,335.26 |
| RETAIL DATA SERVICES LLC/682718013810 | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | 05/15/15 | $8,010.53 |
| RETAIL DATA SERVICES LLC/682718013810 | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | 06/03/15 | $19,446.19 |
| RETAIL DATA SERVICES LLC/682718013810 | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | 06/17/15 | $16,959.06 |
| RETAIL DATA SERVICES LLC/682718013810 | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | 07/01/15 | $17,758.94 |
| **RETAIL DATA SERVICES LLC/682718013810 Total** | | | | | | | | **$85,509.98** |
| RHEE BROTHERS, INC. | 7461 COCA COLA DRIVE | | | HANOVER | MD | 21076 | 05/06/15 | $1,050.64 |
| RHEE BROTHERS, INC. | 7461 COCA COLA DRIVE | | | HANOVER | MD | 21076 | 05/20/15 | $4,528.99 |
| RHEE BROTHERS, INC. | 7461 COCA COLA DRIVE | | | HANOVER | MD | 21076 | 05/29/15 | $3,682.19 |
| RHEE BROTHERS, INC. | 7461 COCA COLA DRIVE | | | HANOVER | MD | 21076 | 07/10/15 | $1,945.98 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RHEE BROTHERS, INC. Total | | | | | | | | **$11,207.80** |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 04/29/15 | $197.45 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 04/30/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 04/30/15 | $1,096.15 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 04/30/15 | $9,865.38 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/14/15 | $85.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/14/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/14/15 | $600.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/14/15 | $3,288.46 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/14/15 | $7,673.07 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/28/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 05/28/15 | $10,961.54 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/11/15 | $85.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/11/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/11/15 | $600.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/11/15 | $1,096.15 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/11/15 | $9,865.38 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/25/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 06/25/15 | $10,961.54 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 07/09/15 | $85.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 07/09/15 | $161.49 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 07/09/15 | $600.00 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 07/09/15 | $1,096.15 |
| Richard Angelillo | 2 Paragon Dr. | | | Montvale | NJ | 07645 | 07/09/15 | $9,865.38 |
| Richard Angelillo Total | | | | | | | | **$68,990.59** |
| RIDGE PLAZA, LLC | P.O. BOX 29010 | | | NEWARK | NJ | 07101-9010 | 04/29/15 | $55,344.43 |
| RIDGE PLAZA, LLC | P.O. BOX 29010 | | | NEWARK | NJ | 07101-9010 | 05/01/15 | $70,153.00 |
| RIDGE PLAZA, LLC | P.O. BOX 29010 | | | NEWARK | NJ | 07101-9010 | 06/03/15 | $105,239.27 |
| RIDGE PLAZA, LLC | P.O. BOX 29010 | | | NEWARK | NJ | 07101-9010 | 07/01/15 | $85,005.52 |
| RIDGE PLAZA, LLC Total | | | | | | | | **$315,742.22** |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 04/22/15 | $16,146.32 |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 04/24/15 | $2,221.50 |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 04/29/15 | $1,467.20 |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 05/15/15 | $2,144.09 |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 05/20/15 | $2,151.70 |
| RIGHT RETAIL LLC | 59 MARY STREET | | | NORTH HALEDON | NJ | 07508 | 06/17/15 | $3,748.80 |
| RIGHT RETAIL LLC Total | | | | | | | | **$27,879.61** |
| RIKER DANZIG SCHERER HYLAND | ONE SPEEDWELL AVE | P O BOX 1981 | | MORRISTOWN | NJ | 07962 | 10/06/14 | $1,072.50 |
| RIKER DANZIG SCHERER HYLAND | ONE SPEEDWELL AVE | P O BOX 1981 | | MORRISTOWN | NJ | 07962 | 12/01/14 | $55.50 |
| RIKER DANZIG SCHERER HYLAND | & PERRETTI LLP | ONE SPEEDWELL AVE | P O BOX 1981 | MORRISTOWN | NJ | 07962-1981 | 05/27/15 | $689.37 |
| RIKER DANZIG SCHERER HYLAND | & PERRETTI LLP | ONE SPEEDWELL AVE | P O BOX 1981 | MORRISTOWN | NJ | 07962-1981 | 05/29/15 | $455.00 |
| RIKER DANZIG SCHERER HYLAND | & PERRETTI LLP | ONE SPEEDWELL AVE | P O BOX 1981 | MORRISTOWN | NJ | 07962-1981 | 06/24/15 | $5,328.75 |
| RIKER DANZIG SCHERER HYLAND | & PERRETTI LLP | ONE SPEEDWELL AVE | P O BOX 1981 | MORRISTOWN | NJ | 07962-1981 | 07/17/15 | $29,912.78 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **RIKER DANZIG SCHERER HYLAND Total** | | | | | | | | **$37,513.90** |
| RIMINI STREET, INC. | 3993 HOWARD HUGHES PARKWAY | SUITE 780 | | LAS VEGAS | NV | 89169 | 06/03/15 | $605,530.00 |
| **RIMINI STREET, INC. Total** | | | | | | | | **$605,530.00** |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 04/22/15 | $2,781.95 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 04/29/15 | $13,161.10 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 05/06/15 | $451.20 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 05/13/15 | $218.34 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 05/20/15 | $5,439.59 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 06/03/15 | $5,406.19 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 06/10/15 | $977.85 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 06/24/15 | $2,299.08 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 07/01/15 | $5,885.41 |
| RISING PHARMACEUTICALS, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | 3 PEARL COURT, SUITE A/B | | ALLENDALE | NJ | 07401 | 07/03/15 | $1,758.36 |
| **RISING PHARMACEUTICALS, INC. Total** | | | | | | | | **$38,379.07** |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 04/22/15 | $120.05 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 04/24/15 | $9,725.55 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 05/01/15 | $5,465.85 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 05/08/15 | $7,873.20 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 05/15/15 | $3,460.75 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 05/22/15 | $7,134.10 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 05/29/15 | $10,429.58 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 06/05/15 | $11,751.45 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 06/12/15 | $23,303.20 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 06/17/15 | $154.35 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 06/19/15 | $9,736.50 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 06/26/15 | $7,883.32 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 07/03/15 | $7,505.66 |
| RITCHIE & PAGE DISTR INC/872518251010 | 175 NEW CANTON WAY | | | ROBBINSVILLE | NJ | 08691 | 07/10/15 | $17,005.80 |
| **RITCHIE & PAGE DISTR INC/872518251010 Total** | | | | | | | | **$121,549.36** |
| RIVERDALE HOLDING CO/015036762010 | 160 BROADWAY | 1st. Floor | | NEW YORK | NY | 10038 | 05/01/15 | $25,416.67 |
| RIVERDALE HOLDING CO/015036762010 | 160 BROADWAY | 1st. Floor | | NEW YORK | NY | 10038 | 06/03/15 | $25,416.67 |
| RIVERDALE HOLDING CO/015036762010 | 160 BROADWAY | 1st. Floor | | NEW YORK | NY | 10038 | 07/01/15 | $25,416.67 |
| **RIVERDALE HOLDING CO/015036762010 Total** | | | | | | | | **$76,250.01** |
| RIVERWALK A URBAN RENEWAL | ATTN: MANAGEMENT OFFICE | 55 RIVERWALK PLACE | | WEST NEW YORK | NJ | 07093 | 04/22/15 | $509.32 |
| RIVERWALK A URBAN RENEWAL | ATTN: MANAGEMENT OFFICE | 55 RIVERWALK PLACE | | WEST NEW YORK | NJ | 07093 | 05/01/15 | $53,157.50 |
| RIVERWALK A URBAN RENEWAL | ATTN: MANAGEMENT OFFICE | 55 RIVERWALK PLACE | | WEST NEW YORK | NJ | 07093 | 06/03/15 | $53,412.16 |
| **RIVERWALK A URBAN RENEWAL Total** | | | | | | | | **$107,078.98** |
| RLJ GROUP LLC | C/O FRED SCHWALB | ENTERPRISES INC | P O BOX 383 | CROTON ON HUDSON | NY | 10520-0383 | 05/01/15 | $29,166.67 |
| RLJ GROUP LLC | C/O FRED SCHWALB | ENTERPRISES INC | P O BOX 383 | CROTON ON HUDSON | NY | 10520-0383 | 06/03/15 | $29,166.67 |
| **RLJ GROUP LLC Total** | | | | | | | | **$58,333.34** |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 05/01/15 | $710.00 |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 05/06/15 | $278.00 |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 05/29/15 | $1,005.75 |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 06/17/15 | $756.90 |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 07/03/15 | $2,732.25 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 07/16/15 | $7,036.55 |
| ROADRUNNER TOWING & TRUCKING SERVICE LLC | 96 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | 07/17/15 | $1,778.10 |
| **ROADRUNNER TOWING & TRUCKING SERVICE LLC Total** | | | | | | | | **$14,297.55** |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 04/22/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 04/29/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/01/15 | $2,758.11 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/06/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/13/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/20/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/27/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 05/29/15 | $2,778.96 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 06/03/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 06/10/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 06/17/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 06/24/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 06/26/15 | $2,658.21 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 07/01/15 | $2,159.00 |
| ROBBIE HILL | 47 LADYWOOD DRIVE | | | WINNEPEG | | R3J1G2 | 07/03/15 | $2,159.00 |
| **ROBBIE HILL Total** | | | | | | | | **$34,103.28** |
| ROBERT MARKEL | 30 LAINEY LANE | | | KINGSTON | NY | 12401 | 04/24/15 | $5,400.00 |
| ROBERT MARKEL | 30 LAINEY LANE | | | KINGSTON | NY | 12401 | 05/01/15 | $2,700.00 |
| ROBERT MARKEL | 30 LAINEY LANE | | | KINGSTON | NY | 12401 | 05/22/15 | $2,700.00 |
| ROBERT MARKEL | 30 LAINEY LANE | | | KINGSTON | NY | 12401 | 06/10/15 | $2,880.00 |
| ROBERT MARKEL | 30 LAINEY LANE | | | KINGSTON | NY | 12401 | 06/19/15 | $2,700.00 |
| **ROBERT MARKEL Total** | | | | | | | | **$16,380.00** |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 04/22/15 | $9,840.02 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 04/29/15 | $10,240.68 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 05/06/15 | $8,409.63 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 05/13/15 | $11,747.90 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 05/20/15 | $10,525.52 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 05/27/15 | $10,293.80 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 06/03/15 | $9,654.08 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 06/10/15 | $8,972.95 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 06/17/15 | $11,050.84 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 06/24/15 | $10,353.06 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 07/08/15 | $9,148.98 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 07/15/15 | $9,695.92 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 07/16/15 | $37.64 |
| ROCCO GUARINO INC/643507945010 | 97-41 100TH STREET OZONE PARK | | | QUEENS | NY | 11416 | 07/17/15 | $8,114.88 |
| **ROCCO GUARINO INC/643507945010 Total** | | | | | | | | **$128,085.90** |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 04/22/15 | $50,726.38 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 04/29/15 | $10,864.64 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/06/15 | $7,767.34 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/13/15 | $11,555.66 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/20/15 | $37,986.58 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/22/15 | $244.33 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/27/15 | $7,750.64 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/29/15 | $10,401.25 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 06/03/15 | $8,835.75 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 06/10/15 | $10,328.63 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 06/17/15 | $39,798.78 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 06/24/15 | $8,757.56 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 07/01/15 | $19,951.52 |
| ROCKLAND ELECTRIC CO | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 07/10/15 | $250.46 |
| **ROCKLAND ELECTRIC CO Total** | | | | | | | | **$225,219.52** |
| ROCKLAND ELECTRIC COMPANY | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 04/22/15 | $1,775.59 |
| ROCKLAND ELECTRIC COMPANY | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 05/08/15 | $1,849.71 |
| ROCKLAND ELECTRIC COMPANY | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 06/17/15 | $1,818.00 |
| ROCKLAND ELECTRIC COMPANY | P.O. BOX 427 | | | MONTVALE | NJ | 07645-0427 | 07/08/15 | $1,665.12 |
| **ROCKLAND ELECTRIC COMPANY Total** | | | | | | | | **$7,108.42** |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 04/24/15 | $2,808.75 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/01/15 | $2,681.15 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/06/15 | $802.50 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/15/15 | $5,483.75 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/20/15 | $2,156.05 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/22/15 | $615.25 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 05/29/15 | $267.50 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 06/19/15 | $1,254.66 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 06/26/15 | $6,277.50 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 07/03/15 | $535.00 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 07/08/15 | $5,483.75 |
| ROGERS RENTALS, INC. | 139 ROUTE 46 | | | HACKETTSTOWN | NJ | 07840 | 07/10/15 | $8.75 |
| **ROGERS RENTALS, INC. Total** | | | | | | | | **$28,374.61** |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 04/24/15 | $14,806.40 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 05/01/15 | $8,821.39 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 05/08/15 | $10,280.66 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 05/15/15 | $16,242.85 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 05/22/15 | $10,061.03 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 05/29/15 | $9,455.94 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 06/05/15 | $16,966.64 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 06/12/15 | $19,677.11 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 06/19/15 | $14,734.09 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 06/26/15 | $6,289.91 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 07/03/15 | $14,220.07 |
| ROGO DISTRIBUTORS/661318006010 | P O BOX 1558 | | | HARTFORD | CT | 06144 | 07/10/15 | $12,646.52 |
| **ROGO DISTRIBUTORS/661318006010 Total** | | | | | | | | **$154,202.61** |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 04/22/15 | $11,334.53 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 04/29/15 | $12,731.45 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 05/06/15 | $11,514.05 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 05/13/15 | $16,398.45 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 05/20/15 | $12,550.84 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 05/27/15 | $12,562.19 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 06/03/15 | $11,197.15 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 06/10/15 | $14,533.53 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 06/17/15 | $11,702.66 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 06/24/15 | $13,786.05 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 07/01/15 | $7,805.06 |
| ROL-ROM FOODS/385918301010 | 33 6TH AVENUE | | | PATERSON | NJ | 07524 | 07/03/15 | $12,350.94 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROL-ROM FOODS/385918301010 Total | | | | | | | | **$148,466.90** |
| RONALD REALTY COMPANY/015032607010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 05/01/15 | $24,851.48 |
| RONALD REALTY COMPANY/015032607010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 06/03/15 | $24,851.48 |
| RONALD REALTY COMPANY/015032607010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 06/10/15 | $35,649.54 |
| RONALD REALTY COMPANY/015032607010 | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | 07/15/15 | $24,851.48 |
| **RONALD REALTY COMPANY/015032607010 Total** | | | | | | | | **$110,203.98** |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 04/22/15 | $183.00 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 04/29/15 | $1,345.02 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 05/06/15 | $1,174.25 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 05/13/15 | $594.75 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 05/15/15 | $1,900.00 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 05/20/15 | $1,777.74 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 05/27/15 | $1,440.42 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 06/03/15 | $1,076.54 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 06/10/15 | $1,726.30 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 06/17/15 | $461.00 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 06/24/15 | $242.75 |
| ROSA FOOD PRODUCTS CO/872518365020 | 2750 GRAYS FERRY AVE | (27TH AND ELLSWORTH STREETS) | | PHILADELPHIA | PA | 19146 | 07/01/15 | $2,197.50 |
| **ROSA FOOD PRODUCTS CO/872518365020 Total** | | | | | | | | **$14,119.27** |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 04/22/15 | $4,001.02 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 04/29/15 | $4,134.04 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 05/06/15 | $4,472.75 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 05/13/15 | $3,808.25 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 05/20/15 | $4,447.99 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 05/27/15 | $4,038.27 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 06/03/15 | $4,136.22 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 06/10/15 | $4,060.64 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 06/17/15 | $3,839.85 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 06/24/15 | $3,998.13 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 07/01/15 | $3,683.07 |
| ROSA MARIA BAKERY/812718525010 | 96 VREELAND ST | | | STATEN ISLAND | NY | 10302 | 07/03/15 | $3,987.50 |
| **ROSA MARIA BAKERY/812718525010 Total** | | | | | | | | **$48,607.73** |
| ROSENBAUM DESIGN GROUP P C/011801337010 | LOBBY EAST WING | 2001 MARCUS AVE | | LAKE SUCCESS | NY | 11042-1011 | 06/03/15 | $3,554.55 |
| ROSENBAUM DESIGN GROUP P C/011801337010 | LOBBY EAST WING | 2001 MARCUS AVE | | LAKE SUCCESS | NY | 11042-1011 | 07/01/15 | $6,431.85 |
| **ROSENBAUM DESIGN GROUP P C/011801337010 Total** | | | | | | | | **$9,986.40** |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 04/22/15 | $1,882.03 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 04/29/15 | $1,706.55 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 05/06/15 | $1,647.50 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 05/13/15 | $1,849.01 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 05/20/15 | $1,120.25 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 05/27/15 | $1,750.50 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 06/03/15 | $1,697.86 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 06/10/15 | $1,769.03 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 06/17/15 | $1,953.50 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 06/24/15 | $1,724.71 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 07/01/15 | $1,607.70 |
| ROSENBERGER'S DAIRIES INC/872518386010 | DIV. OF HP HOOD LLC | P O BOX 4060 | | BOSTON | MA | 02211-4060 | 07/08/15 | $1,436.67 |
| **ROSENBERGER'S DAIRIES INC/872518386010 Total** | | | | | | | | **$20,145.31** |
| ROSMAR HOLDING COMPANY | 470 WOOD AVE. SW | #2A | | BAINBRIDGE ISLAND | WA | 98110 | 05/01/15 | $11,142.09 |
| ROSMAR HOLDING COMPANY | 470 WOOD AVE. SW | #2A | | BAINBRIDGE ISLAND | WA | 98110 | 06/03/15 | $11,142.09 |
| ROSMAR HOLDING COMPANY | 470 WOOD AVE. SW | #2A | | BAINBRIDGE ISLAND | WA | 98110 | 07/15/15 | $11,142.09 |
| **ROSMAR HOLDING COMPANY Total** | | | | | | | | **$33,426.27** |
| ROUTE 513 AT SLIKER RD LLC/015034806060 | C/O PNC BANK. attn: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FORT LAUDERDALE | FL | 33301 | 05/01/15 | $15,327.00 |
| ROUTE 513 AT SLIKER RD LLC/015034806060 | C/O PNC BANK. attn: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FORT LAUDERDALE | FL | 33301 | 05/19/15 | $36,322.43 |
| ROUTE 513 AT SLIKER RD LLC/015034806060 | C/O PNC BANK. attn: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FORT LAUDERDALE | FL | 33301 | 05/21/15 | $23,580.73 |
| ROUTE 513 AT SLIKER RD LLC/015034806060 | C/O PNC BANK. attn: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FORT LAUDERDALE | FL | 33301 | 06/01/15 | $15,327.00 |
| ROUTE 513 AT SLIKER RD LLC/015034806060 | C/O PNC BANK. attn: LORRAINE DEBRITTO | 200 E. BROWARD BLVD., 9TH FLOOR | | FORT LAUDERDALE | FL | 33301 | 07/01/15 | $15,327.00 |
| **ROUTE 513 AT SLIKER RD LLC/015034806060 Total** | | | | | | | | **$105,884.16** |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 04/24/15 | $1,221.88 |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 05/01/15 | $126.00 |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 05/22/15 | $1,222.56 |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 06/19/15 | $387.33 |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 07/03/15 | $3,247.88 |
| ROYAL WINE CORP/KEDEM FOOD PRODUCTS | 65 LE FANTE DR | P O BOX 17 | | BAYONNE | NJ | 07002-5024 | 07/10/15 | $465.50 |
| **ROYAL WINE CORP/KEDEM FOOD PRODUCTS Total** | | | | | | | | **$6,671.15** |
| ROYSTON LLC/712718116500 | P.O. BOX 742380 | | | ATLANTA | GA | 30374-2380 | 05/26/15 | $22,360.47 |
| **ROYSTON LLC/712718116500 Total** | | | | | | | | **$22,360.47** |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 04/22/15 | $610.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 04/29/15 | $1,804.17 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 05/01/15 | $1,220.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 05/13/15 | $2,200.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 05/20/15 | $3,100.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 05/27/15 | $2,900.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 06/03/15 | $2,750.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 06/10/15 | $550.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 07/01/15 | $1,550.00 |
| RPM COURIER SYSTEMS INC | 2900 WOODBRIDGE AVENUE | | | EDISON | NJ | 08837 | 07/03/15 | $1,220.00 |
| **RPM COURIER SYSTEMS INC Total** | | | | | | | | **$17,904.17** |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 04/22/15 | $25,038.73 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 04/29/15 | $23,431.36 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 05/06/15 | $25,562.49 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 05/13/15 | $25,703.31 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 05/20/15 | $26,546.12 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 05/27/15 | $28,382.86 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 06/03/15 | $28,145.11 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 06/10/15 | $25,445.21 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 06/17/15 | $24,330.35 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 06/24/15 | $25,356.46 |
| RSJ GROUP | 141 DUANE STREET | | | NEW YORK | NY | 10013 | 07/03/15 | $26,189.71 |
| **RSJ GROUP Total** | | | | | | | | **$284,131.71** |
| RUDETH REALTY LLC/015032192010 | C/O WAGNER FRANCIS | RICHMAN & ACKERMAN PLLC | 66 SOUTH TYSON AVE | FLORAL PARK | NY | 11001 | 05/01/15 | $54,166.67 |
| RUDETH REALTY LLC/015032192010 | C/O WAGNER FRANCIS | RICHMAN & ACKERMAN PLLC | 66 SOUTH TYSON AVE | FLORAL PARK | NY | 11001 | 06/01/15 | $54,166.67 |
| RUDETH REALTY LLC/015032192010 | C/O WAGNER FRANCIS | RICHMAN & ACKERMAN PLLC | 66 SOUTH TYSON AVE | FLORAL PARK | NY | 11001 | 07/13/15 | $54,166.67 |
| **RUDETH REALTY LLC/015032192010 Total** | | | | | | | | **$162,500.01** |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 04/22/15 | $7,485.52 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 04/29/15 | $7,075.32 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 05/06/15 | $7,232.11 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 05/13/15 | $9,845.87 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 05/20/15 | $12,684.77 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 05/27/15 | $13,722.46 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 06/03/15 | $10,071.91 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 06/10/15 | $13,644.09 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 06/17/15 | $9,736.25 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 06/24/15 | $11,956.18 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 07/01/15 | $12,984.23 |
| RUG DOCTOR L P/715518108010 | P O BOX 849958 | | | DALLAS | TX | 75284-9958 | 07/03/15 | $14,932.42 |
| **RUG DOCTOR L P/715518108010 Total** | | | | | | | | **$131,371.13** |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 04/22/15 | $17,236.19 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 04/29/15 | $15,929.24 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 05/06/15 | $16,855.62 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 05/13/15 | $17,189.88 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 05/20/15 | $17,794.84 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 05/27/15 | $18,826.18 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 06/03/15 | $19,716.07 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 06/10/15 | $16,940.80 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 06/17/15 | $18,147.33 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 06/24/15 | $19,227.86 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 07/01/15 | $18,193.00 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 07/08/15 | $16,261.86 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 07/15/15 | $18,958.94 |
| RUSHNECK PROVISIONS | 2 LORENZ DR | | | VALHALLA | NY | 10595 | 07/17/15 | $16,462.71 |
| **RUSHNECK PROVISIONS Total** | | | | | | | | **$247,740.52** |
| RUTGERS THE STATE UNIVERSITY/011800721100 | DEPARTMENT OF PHARMACY | 160 FRELINGHUYSEN RD | | PISCATAWAY | NJ | 08854-8020 | 06/12/15 | $17,932.00 |
| **RUTGERS THE STATE UNIVERSITY/011800721100 Total** | | | | | | | | **$17,932.00** |
| RWDSU BENEFIT & PENSION FUNDS | ATTN: SANDI MANTOOTH | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | 04/22/15 | $334,196.15 |
| RWDSU BENEFIT & PENSION FUNDS | ATTN: SANDI MANTOOTH | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | 05/15/15 | $2,359.59 |
| RWDSU BENEFIT & PENSION FUNDS | ATTN: SANDI MANTOOTH | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | 05/20/15 | $327,066.06 |
| RWDSU BENEFIT & PENSION FUNDS | ATTN: SANDI MANTOOTH | 1901 10TH AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | 06/26/15 | $325,829.40 |
| **RWDSU BENEFIT & PENSION FUNDS Total** | | | | | | | | **$989,451.20** |
| RWDSU LOCAL 1034 | 550 STATE RD STE 101 | | | BENSALEM | PA | 19020 | 05/01/15 | $28,357.25 |
| RWDSU LOCAL 1034 | 550 STATE RD STE 101 | | | BENSALEM | PA | 19020 | 05/29/15 | $21,989.25 |
| RWDSU LOCAL 1034 | 550 STATE RD STE 101 | | | BENSALEM | PA | 19020 | 06/26/15 | $22,009.10 |
| **RWDSU LOCAL 1034 Total** | | | | | | | | **$72,355.60** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 04/22/15 | $103,308.00 |
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 05/15/15 | $13,131.00 |
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 05/20/15 | $105,252.00 |
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 06/16/15 | $11,219.00 |
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 06/19/15 | $104,578.00 |
| RWDSU UNION LOCAL 338/831800035020 | BENEFITS FUND | 1505 KELLUM PLACE | | MINEOLA | NY | 11501 | 07/16/15 | $11,176.00 |
| **RWDSU UNION LOCAL 338/831800035020 Total** | | | | | | | | **$348,664.00** |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $238,252.97 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $169,776.17 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/05/15 | $755.78 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $302,050.18 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $405,828.39 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $200,124.43 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $146,667.71 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $209,296.18 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $287,558.47 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $269,249.29 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $140,012.15 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/29/15 | $537.53 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $318,396.48 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $170,738.33 |
| S B THOMAS INC/643520350010 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $200,996.71 |
| **S B THOMAS INC/643520350010 Total** | | | | | | | | **$3,060,240.77** |
| S CARPENTER LLC/015113104020 | PO BOX 176 | | | BRISTOL | CT | 06011-0176 | 05/01/15 | $12,103.07 |
| S CARPENTER LLC/015113104020 | PO BOX 176 | | | BRISTOL | CT | 06011-0176 | 06/03/15 | $12,103.07 |
| **S CARPENTER LLC/015113104020 Total** | | | | | | | | **$24,206.14** |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 04/29/15 | $8,644.35 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 05/06/15 | $7,972.56 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 05/13/15 | $6,926.38 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 05/15/15 | $999.16 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 05/20/15 | $4,983.76 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 05/27/15 | $8,852.85 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 06/03/15 | $7,904.70 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 06/10/15 | $13,725.83 |
| S K I BEER/643519001010 | 169 GARDNER AVE | | | BROOKLYN | NY | 11237 | 06/17/15 | $10,067.35 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **S K I BEER/643519001010 Total** | | | | | | | | **$70,076.94** |
| SACCO OF MASSAPEQUA LLC/015027688020 | C/O WELLS FARGO BANK, N.A. | 333 MARKET STREET, 16TH FL | ACCT# 4126307396 | SAN FRANCISCO | CA | 94105 | 05/01/15 | $97,152.92 |
| SACCO OF MASSAPEQUA LLC/015027688020 | C/O WELLS FARGO BANK, N.A. | 333 MARKET STREET, 16TH FL | ACCT# 4126307396 | SAN FRANCISCO | CA | 94105 | 06/01/15 | $97,152.92 |
| SACCO OF MASSAPEQUA LLC/015027688020 | C/O WELLS FARGO BANK, N.A. | 333 MARKET STREET, 16TH FL | ACCT# 4126307396 | SAN FRANCISCO | CA | 94105 | 07/01/15 | $97,152.92 |
| **SACCO OF MASSAPEQUA LLC/015027688020 Total** | | | | | | | | **$291,458.76** |
| SADDLE BROOK GREEN OWNER LLC | C/O CROSSROADS COMPANIES LLC | 20 RIDGE ROAD | SUITE 210 | MAHWAH | NJ | 07430 | 05/01/15 | $68,225.09 |
| SADDLE BROOK GREEN OWNER LLC | C/O CROSSROADS COMPANIES LLC | 20 RIDGE ROAD | SUITE 210 | MAHWAH | NJ | 07430 | 06/01/15 | $68,225.09 |
| **SADDLE BROOK GREEN OWNER LLC Total** | | | | | | | | **$136,450.18** |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 04/22/15 | $13,280.22 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 04/29/15 | $22,674.07 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 05/06/15 | $9,435.27 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 05/20/15 | $9,070.70 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 05/27/15 | $2,442.31 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 06/03/15 | $731.93 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 06/10/15 | $770.18 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 06/17/15 | $3,461.22 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 06/24/15 | $2,882.58 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 07/01/15 | $11,277.98 |
| SAFEGUARD CHEMICAL CO/812719027010 | 411 WALES AVE | | | BRONX | NY | 10454 | 07/08/15 | $6,049.26 |
| **SAFEGUARD CHEMICAL CO/812719027010 Total** | | | | | | | | **$82,075.72** |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 04/22/15 | $1,275.75 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/01/15 | $2,156.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/06/15 | $1,280.00 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/08/15 | $1,757.37 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/13/15 | $3,437.00 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/15/15 | $11.00 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/22/15 | $1,689.12 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 05/29/15 | $1,744.12 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 06/03/15 | $594.00 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 07/03/15 | $1,693.25 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 07/08/15 | $3,701.49 |
| SAFEWAY FREEZER STORAGE INC/991900020010 | 97 N. MILL RD | | | VINELAND | NJ | 08360 | 07/10/15 | $48.00 |
| **SAFEWAY FREEZER STORAGE INC/991900020010 Total** | | | | | | | | **$19,387.10** |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 04/22/15 | $13,142.00 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 04/29/15 | $11,748.00 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 05/06/15 | $10,980.00 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 05/13/15 | $4,885.20 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 05/20/15 | $7,950.40 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 05/27/15 | $7,845.00 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/03/15 | $7,740.05 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/05/15 | $216.00 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/10/15 | $6,920.20 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/12/15 | $683.40 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/17/15 | $10,489.20 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 06/24/15 | $8,901.60 |
| SAL & JERRY BAKERY INC. | 6817  20TH AVENUE | | | BROOKLYN | NY | 11204 | 07/03/15 | $8,286.00 |
| **SAL & JERRY BAKERY INC. Total** | | | | | | | | **$99,787.05** |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 04/22/15 | $640.94 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 04/29/15 | $648.11 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 05/06/15 | $679.81 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 05/13/15 | $372.93 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 05/20/15 | $650.77 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 05/27/15 | $740.79 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 06/03/15 | $584.95 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 06/10/15 | $607.25 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 06/17/15 | $791.87 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 06/24/15 | $665.14 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 07/01/15 | $480.05 |
| SALAD BAR TENDERS/643516687010 | P.O. BOX 51020 | | | MAINLAND | PA | 19451 | 07/03/15 | $648.54 |
| **SALAD BAR TENDERS/643516687010 Total** | | | | | | | | **$7,511.15** |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 04/24/15 | $54,092.58 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 04/29/15 | $81,004.59 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 05/15/15 | $41,725.56 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 05/20/15 | $53,583.50 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 05/27/15 | $53,396.76 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 06/05/15 | $360.00 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 06/10/15 | $17,312.00 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 06/24/15 | $128,455.42 |
| SAME DAY DELIVERY SERVICE INC | P O BOX 3299 | | | LONG ISLAND CITY | NY | 11103 | 07/08/15 | $58,921.93 |
| **SAME DAY DELIVERY SERVICE INC Total** | | | | | | | | **$488,852.34** |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 04/22/15 | $4,097.26 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 04/29/15 | $5,134.92 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 05/06/15 | $3,838.73 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 05/13/15 | $6,948.86 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 05/20/15 | $4,539.12 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 05/27/15 | $7,366.85 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 06/03/15 | $5,326.04 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 06/10/15 | $5,024.14 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 06/17/15 | $12,633.39 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 06/24/15 | $6,657.25 |
| SAMUELS & SONS SEAFOOD/872519095010 | CO INC | 3407 LAWRENCE STREET | | PHILADELPHIA | PA | 19148 | 07/03/15 | $8,558.19 |
| **SAMUELS & SONS SEAFOOD/872519095010 Total** | | | | | | | | **$70,124.75** |
| Sancilio & Company, Inc. | 3874 Fiscal Court | Suite 200 | | Riviera Beach | FL | 33404 | 04/29/15 | $6,620.83 |
| Sancilio & Company, Inc. | 3874 Fiscal Court | Suite 200 | | Riviera Beach | FL | 33404 | 05/06/15 | $1,103.47 |
| Sancilio & Company, Inc. | 3874 Fiscal Court | Suite 200 | | Riviera Beach | FL | 33404 | 05/22/15 | $1,839.12 |
| Sancilio & Company, Inc. | 3874 Fiscal Court | Suite 200 | | Riviera Beach | FL | 33404 | 06/19/15 | $2,574.77 |
| **Sancilio & Company, Inc. Total** | | | | | | | | **$12,138.19** |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 05/15/15 | $1,867.10 |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 05/20/15 | $1,326.14 |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 05/29/15 | $4,426.91 |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 06/03/15 | $3,856.74 |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 06/12/15 | $1,689.92 |
| Sandpiper Energy, Inc. | P.O. BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | 06/17/15 | $1,332.18 |
| **Sandpiper Energy, Inc. Total** | | | | | | | | **$14,498.99** |
| SAP INDUSTRIES | PO BOX 822986 | | | PHILADELPHIA | PA | 19182-2986 | 05/22/15 | $92,969.02 |
| **SAP INDUSTRIES Total** | | | | | | | | **$92,969.02** |
| Sard Verbinnen & Co. | 630 THIRD AVENUE, THIRD FLOOR | | | NEW YORK | NY | 10017 | 07/15/15 | $50,000.00 |
| **Sard Verbinnen & Co. Total** | | | | | | | | **$50,000.00** |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 11/10/14 | $2,343.81 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 11/10/14 | $2,514.13 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 11/10/14 | $5,010.98 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 11/10/14 | $5,225.51 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 12/10/14 | $3,117.72 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 12/29/14 | $4,200.48 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 02/25/15 | $3,136.50 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 04/24/15 | $3,461.63 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 06/08/15 | $28,975.23 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 06/08/15 | $100,000.00 |
| SARD VERBINNEN & CO. LLC | 630 THIRD AVE | THIRD FLOOR | | NEW YORK | NY | 10017 | 07/15/15 | $50,000.00 |
| | | | | | | | | |
| **SARD VERBINNEN & CO. LLC Total** | | | | | | | | **$207,985.99** |
| | | | | | | | | |
| Sard Verbinnen & Co., LLC | 630 THIRD AVENUE, THIRD FLOOR | | | NEW YORK | NY | 10017 | 06/08/15 | $28,975.23 |
| Sard Verbinnen & Co., LLC | 630 THIRD AVENUE, THIRD FLOOR | | | NEW YORK | NY | 10017 | 06/08/15 | $100,000.00 |
| **Sard Verbinnen & Co., LLC Total** | | | | | | | | **$128,975.23** |
| SARGENTO FOOD INC/991900090010 | 4769 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 04/21/15 | $62,307.54 |
| **SARGENTO FOOD INC/991900090010 Total** | | | | | | | | **$62,307.54** |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 04/24/15 | $5,901.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 05/01/15 | $5,880.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 05/08/15 | $4,851.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 05/15/15 | $6,909.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 05/22/15 | $6,363.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 05/29/15 | $3,054.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 06/05/15 | $6,688.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 06/12/15 | $5,649.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 06/19/15 | $5,286.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 06/26/15 | $6,279.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 07/03/15 | $5,187.00 |
| SATUR FARMS LLC/643519035410 | 3705 ALVAHS LANE | | | CUTCHOGUE | NY | 11935 | 07/10/15 | $6,930.00 |
| **SATUR FARMS LLC/643519035410 Total** | | | | | | | | **$68,977.00** |
| SAUL HOLDINGS LIMITED/015022983010 | PARTNERSHIP | P O BOX 64288 | | BALTIMORE | MD | 21264-4288 | 05/01/15 | $82,898.50 |
| SAUL HOLDINGS LIMITED/015022983010 | PARTNERSHIP | P O BOX 64288 | | BALTIMORE | MD | 21264-4288 | 06/03/15 | $82,898.50 |
| SAUL HOLDINGS LIMITED/015022983010 | PARTNERSHIP | P O BOX 64288 | | BALTIMORE | MD | 21264-4288 | 07/10/15 | $82,898.50 |
| SAUL HOLDINGS LIMITED/015022983010 | PARTNERSHIP | P O BOX 64288 | | BALTIMORE | MD | 21264-4288 | 07/15/15 | $0.01 |
| **SAUL HOLDINGS LIMITED/015022983010 Total** | | | | | | | | **$248,695.51** |
| SAXON SUNRISE REALTY, LLC | C/O FRED J CARILLO | 25 S SERVICE RD ST 320 | | JERICHO | NY | 11753 | 04/29/15 | $894.19 |
| SAXON SUNRISE REALTY, LLC | C/O FRED J CARILLO | 25 S SERVICE RD ST 320 | | JERICHO | NY | 11753 | 05/01/15 | $19,561.67 |
| SAXON SUNRISE REALTY, LLC | C/O FRED J CARILLO | 25 S SERVICE RD ST 320 | | JERICHO | NY | 11753 | 05/06/15 | $5,500.00 |
| SAXON SUNRISE REALTY, LLC | C/O FRED J CARILLO | 25 S SERVICE RD ST 320 | | JERICHO | NY | 11753 | 05/15/15 | $108,396.25 |
| SAXON SUNRISE REALTY, LLC | C/O FRED J CARILLO | 25 S SERVICE RD ST 320 | | JERICHO | NY | 11753 | 06/03/15 | $19,561.67 |
| | | | | | | | | |
| **SAXON SUNRISE REALTY, LLC Total** | | | | | | | | **$153,913.78** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SC MANAGEMENT AS AGENT | FOR EK TRIANGLE LLC | 3 WEST 57TH ST 7TH FLOOR | | NEW YORK | NY | 10019 | 05/01/15 | $64,088.33 |
| SC MANAGEMENT AS AGENT | FOR EK TRIANGLE LLC | 3 WEST 57TH ST 7TH FLOOR | | NEW YORK | NY | 10019 | 06/03/15 | $64,088.33 |
| **SC MANAGEMENT AS AGENT Total** | | | | | | | | **$128,176.66** |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 04/24/15 | $1,810.84 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 05/01/15 | $867.36 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 05/08/15 | $1,661.76 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 05/15/15 | $1,157.76 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 05/22/15 | $819.48 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 05/29/15 | $1,742.64 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 06/05/15 | $982.32 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 06/12/15 | $1,555.44 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 06/19/15 | $686.04 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 06/26/15 | $586.92 |
| SCARAMUZZA'S/682219111010 | 20 OGDEN ST | | | CLIFTON HEIGHTS | PA | 19018 | 07/03/15 | $886.92 |
| **SCARAMUZZA'S/682219111010 Total** | | | | | | | | **$12,757.48** |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 04/27/15 | $15,608.65 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 05/01/15 | $16,118.53 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 05/08/15 | $17,169.06 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 05/15/15 | $18,164.22 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 05/22/15 | $18,500.61 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 05/29/15 | $19,828.35 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/05/15 | $17,162.89 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/12/15 | $18,150.42 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/17/15 | $8.94 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/19/15 | $26,592.99 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/26/15 | $74,075.11 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 06/30/15 | $68,345.98 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/03/15 | $30,502.35 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/06/15 | $309.68 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/07/15 | $50,340.56 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/10/15 | $31,509.71 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/14/15 | $73,970.36 |
| SCHMIDT BAKING CO/682219020010 | P O BOX 418770 | | | BOSTON | MA | 02241-8770 | 07/17/15 | $32,094.38 |
| **SCHMIDT BAKING CO/682219020010 Total** | | | | | | | | **$528,452.79** |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 04/22/15 | $23,745.82 |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 04/24/15 | $1,382.20 |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 04/29/15 | $142,046.03 |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 05/29/15 | $122,761.41 |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 06/17/15 | $24,633.91 |
| SCHMIDTS RETAIL LP | 1033 N. SECOND STREET | SUITE 2A | | PHILADELPHIA | PA | 19123 | 06/26/15 | $101,290.20 |
| **SCHMIDTS RETAIL LP Total** | | | | | | | | **$415,859.57** |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 04/29/15 | $24,017.94 |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 05/08/15 | $6,227.00 |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 05/22/15 | $22,209.90 |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 06/17/15 | $1,577.48 |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 06/24/15 | $37,682.94 |
| SCHREIBER FOODS INC/991900112100 | P O BOX 93485 | | | CHICAGO | IL | 60673 | 07/03/15 | $302.57 |
| **SCHREIBER FOODS INC/991900112100 Total** | | | | | | | | **$92,017.83** |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $951.00 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $2,750.00 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $3,296.00 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $22,453.00 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $86,880.46 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/24/14 | $94,698.55 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/18/14 | $60,574.50 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/18/14 | $904,217.81 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/23/14 | $56,403.80 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/23/14 | $214,006.78 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/24/14 | $21,101.50 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/24/14 | $24,095.63 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/24/14 | $195,293.45 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/26/14 | $1,848.00 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 12/26/14 | $55,549.60 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 02/25/15 | $26,069.50 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 02/25/15 | $69,846.38 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10017 | 07/15/15 | $12,150.79 |
| SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10017 | 07/17/15 | $101,472.79 |
| **SCHULTE ROTH & ZABEL Total** | | | | | | | | **$1,953,659.54** |
| Schulte Roth & Zabel LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/15/15 | $12,150.79 |
| Schulte Roth & Zabel LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | 07/17/15 | $101,472.79 |
| **Schulte Roth & Zabel LLP Total** | | | | | | | | **$113,623.58** |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 04/27/15 | $64,757.78 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 05/01/15 | $93,275.80 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 05/08/15 | $24,326.25 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 05/15/15 | $66,946.70 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 05/22/15 | $28,885.05 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 05/29/15 | $65,890.96 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 06/05/15 | $61,852.97 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 06/12/15 | $64,694.43 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 06/19/15 | $26,167.88 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 06/24/15 | $1,335.20 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 06/26/15 | $33,533.35 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 07/03/15 | $58,805.94 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 07/10/15 | $56,893.88 |
| SCHWANS CONSUMER BRANDS NA,INC | NW 7023 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5054 | 07/17/15 | $41,067.06 |
| **SCHWANS CONSUMER BRANDS NA,INC Total** | | | | | | | | **$688,433.25** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 04/22/15 | $14,331.29 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 04/24/15 | $720.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 04/29/15 | $11,819.36 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/06/15 | $22,568.15 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/13/15 | $10,457.68 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/20/15 | $14,365.69 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/22/15 | $270.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/27/15 | $8,396.10 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 05/29/15 | $80.50 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/03/15 | $9,662.59 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/05/15 | $45.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/10/15 | $16,495.54 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/17/15 | $17,965.43 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/19/15 | $225.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/24/15 | $20,327.51 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 06/26/15 | $45.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 07/01/15 | $14,972.17 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 07/03/15 | $14,016.05 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 07/08/15 | $150.00 |
| SEAFOOD EMPORIUM/643519301010 | 66 RUSHMORE STREET | | | WESTBURY | NY | 11590 | 07/10/15 | $120.00 |
| **SEAFOOD EMPORIUM/643519301010 Total** | | | | | | | | **$177,033.06** |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 04/22/15 | $7,299.05 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 04/29/15 | $3,576.22 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 05/06/15 | $10,856.37 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 05/13/15 | $4,872.50 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 05/20/15 | $3,168.17 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 05/27/15 | $5,304.91 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 06/03/15 | $19,201.13 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 06/10/15 | $6,642.32 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 06/17/15 | $5,614.12 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 06/19/15 | $10,065.01 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 06/26/15 | $288.72 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 07/03/15 | $838.50 |
| SEAVIEW BEVERAGE INC | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | 07/10/15 | $713.61 |
| **SEAVIEW BEVERAGE INC Total** | | | | | | | | **$78,440.63** |
| SEBASTIAN PARSIPPANY LP | C/O ARC PROPERTIES INC | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | 05/01/15 | $17,760.33 |
| SEBASTIAN PARSIPPANY LP | C/O ARC PROPERTIES INC | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | 06/03/15 | $17,760.33 |
| SEBASTIAN PARSIPPANY LP | C/O ARC PROPERTIES INC | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | 07/16/15 | $17,760.33 |
| **SEBASTIAN PARSIPPANY LP Total** | | | | | | | | **$53,280.99** |
| SEGRETO,SEGRETO & SEGRETO | 329 BELMONT AVENUE | | | HALEDON | NJ | 07508 | 05/27/15 | $5,518.36 |
| SEGRETO,SEGRETO & SEGRETO | 329 BELMONT AVENUE | | | HALEDON | NJ | 07508 | 07/10/15 | $5,250.19 |
| **SEGRETO,SEGRETO & SEGRETO Total** | | | | | | | | **$10,768.55** |
| SELDEN PLAZA LLC | 213 GLEN STREET | | | GLEN COVE | NY | 11542 | 05/01/15 | $11,900.00 |
| SELDEN PLAZA LLC | 213 GLEN STREET | | | GLEN COVE | NY | 11542 | 05/22/15 | $98,501.90 |
| SELDEN PLAZA LLC | 213 GLEN STREET | | | GLEN COVE | NY | 11542 | 06/03/15 | $11,900.00 |
| **SELDEN PLAZA LLC Total** | | | | | | | | **$122,301.90** |
| SEPTA REVENUE ACCOUNTING/871900608010 | 8TH FLOOR | 1234 MARKET ST | | PHILADELPHIA | PA | 19107 | 04/29/15 | $177,483.00 |
| SEPTA REVENUE ACCOUNTING/871900608010 | 8TH FLOOR | 1234 MARKET ST | | PHILADELPHIA | PA | 19107 | 05/01/15 | $204,525.00 |
| SEPTA REVENUE ACCOUNTING/871900608010 | 8TH FLOOR | 1234 MARKET ST | | PHILADELPHIA | PA | 19107 | 06/17/15 | $175,109.50 |
| SEPTA REVENUE ACCOUNTING/871900608010 | 8TH FLOOR | 1234 MARKET ST | | PHILADELPHIA | PA | 19107 | 07/03/15 | $167,426.50 |
| **SEPTA REVENUE ACCOUNTING/871900608010 Total** | | | | | | | | **$724,544.00** |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 04/29/15 | $27,000.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 05/01/15 | $23,400.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 05/15/15 | $54,000.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 05/20/15 | $43,200.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 05/22/15 | $52,200.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 05/29/15 | $63,000.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 06/10/15 | $37,800.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 06/12/15 | $39,600.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 06/17/15 | $27,000.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 06/19/15 | $48,600.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 07/01/15 | $45,000.00 |
| SEPTA/871900608020 | P O BOX 821834 | | | PHILADELPHIA | PA | 19182-1834 | 07/03/15 | $28,800.00 |
| **SEPTA/871900608020 Total** | | | | | | | | **$489,600.00** |
| SEROTA BROOKTOWN I & II | C/O LIGHTHOUSE REALTY PARTNERS LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | 05/01/15 | $110,567.44 |
| SEROTA BROOKTOWN I & II | C/O LIGHTHOUSE REALTY PARTNERS LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | 06/03/15 | $110,567.44 |
| **SEROTA BROOKTOWN I & II Total** | | | | | | | | **$221,134.88** |
| SHERADEL ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 05/01/15 | $48,702.50 |
| SHERADEL ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 06/03/15 | $52,736.94 |
| SHERADEL ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 07/10/15 | $48,702.50 |
| SHERADEL ASSOC | C/O SHERILU MGT CORP | 560 SYLVAN AVE LOBBY L | | ENGLEWOOD CLIFF | NJ | 07632 | 07/15/15 | $0.02 |
| **SHERADEL ASSOC Total** | | | | | | | | **$150,141.96** |
| SHERWOOD ISLAND 21 LLC | C\O JRI ADVISORS LLC | 10 EXECUTIVE DRIVE | | FARMINGTON | CT | 06032 | 05/01/15 | $3,163.13 |
| SHERWOOD ISLAND 21 LLC | C\O JRI ADVISORS LLC | 10 EXECUTIVE DRIVE | | FARMINGTON | CT | 06032 | 06/03/15 | $3,163.13 |
| **SHERWOOD ISLAND 21 LLC Total** | | | | | | | | **$6,326.26** |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 04/24/15 | $23,403.34 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 05/01/15 | $6,633.80 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 05/08/15 | $26,286.10 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 05/15/15 | $22,161.73 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 05/22/15 | $8,928.03 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 05/29/15 | $26,591.95 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/05/15 | $24,247.56 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/10/15 | $66.63 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/12/15 | $55,140.87 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/17/15 | $156.38 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/19/15 | $23,278.83 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 06/26/15 | $11,183.15 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 07/03/15 | $32,552.27 |
| SHORE POINT DIST CO/643519460010 | P O BOX 275 | | | ADELPHIA | NJ | 07710 | 07/10/15 | $36,634.40 |
| **SHORE POINT DIST CO/643519460010 Total** | | | | | | | | **$297,265.04** |
| SHRUB OAK PARTNERS LLC/015032153030 | C\O DANIEL PERLA-MANAGEMENT | P O BOX 1065 | OLD VILLAGE STATION | GREAT NECK | NY | 11023 | 05/01/15 | $20,054.12 |
| SHRUB OAK PARTNERS LLC/015032153030 | C\O DANIEL PERLA-MANAGEMENT | P O BOX 1065 | OLD VILLAGE STATION | GREAT NECK | NY | 11023 | 06/03/15 | $20,054.12 |
| SHRUB OAK PARTNERS LLC/015032153030 | C\O DANIEL PERLA-MANAGEMENT | P O BOX 1065 | OLD VILLAGE STATION | GREAT NECK | NY | 11023 | 06/24/15 | $4,812.05 |
| **SHRUB OAK PARTNERS LLC/015032153030 Total** | | | | | | | | **$44,920.29** |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 04/22/15 | $1,448.17 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 04/24/15 | $112.36 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 04/29/15 | $3,486.46 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/01/15 | $207.50 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/06/15 | $3,615.31 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/13/15 | $3,032.43 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/20/15 | $1,520.69 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/22/15 | $153.55 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 05/27/15 | $1,044.16 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 06/03/15 | $3,244.07 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 06/10/15 | $3,014.76 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 06/17/15 | $4,909.36 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 06/24/15 | $2,160.30 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 07/01/15 | $1,737.54 |
| SIEGMEISTER SALES & SERVICE/871900650010 | INC | 1407 CHESTNUT AVE | P O BOX 767 | HILLSIDE | NJ | 07205 | 07/08/15 | $3,050.83 |
| **SIEGMEISTER SALES & SERVICE/871900650010 Total** | | | | | | | | **$32,737.49** |
| SILK TREE WAREHOUSE | 100 PARROTT LANE | | | BYHALIA | MS | 38611 | 05/27/15 | $10,759.00 |
| **SILK TREE WAREHOUSE Total** | | | | | | | | **$10,759.00** |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 04/24/15 | $4,582.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 05/08/15 | $7,672.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 05/22/15 | $2,774.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 05/29/15 | $2,854.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 06/12/15 | $1,193.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 06/17/15 | $5,502.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 06/19/15 | $9,701.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 06/26/15 | $4,739.00 |
| SIMONE INTERNATIONAL/897019991310 | 136 WILLOW DRIVE | | | OLD TAPPAN | NJ | 07675 | 07/10/15 | $2,460.00 |
| **SIMONE INTERNATIONAL/897019991310 Total** | | | | | | | | **$41,477.00** |
| SITE SERVICES GROUP INC. | 606 JOHNSON AVE. | SUITE 10 | | BOHEMIA | NY | 11716 | 04/24/15 | $17,195.34 |
| SITE SERVICES GROUP INC. | 606 JOHNSON AVE. | SUITE 10 | | BOHEMIA | NY | 11716 | 05/06/15 | $4,313.24 |
| **SITE SERVICES GROUP INC. Total** | | | | | | | | **$21,508.58** |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 04/24/15 | $13,529.91 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/01/15 | $8,473.48 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/08/15 | $6,529.01 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/15/15 | $9,349.95 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/22/15 | $20,996.14 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/27/15 | $11,819.70 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 05/29/15 | $9,926.26 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 06/03/15 | $12,281.30 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 06/19/15 | $41,160.74 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 06/26/15 | $8,326.95 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 07/03/15 | $20,265.80 |
| SLOCUM & SONS INC/661319014010 | 30 CORPORATE DR | P O BOX 476 | | NORTH HAVEN | CT | 06473 | 07/10/15 | $13,374.65 |
| **SLOCUM & SONS INC/661319014010 Total** | | | | | | | | **$176,033.89** |
| SMITHROSE ASSOCIATES/815028655010 | C/O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 05/01/15 | $37,499.19 |
| SMITHROSE ASSOCIATES/815028655010 | C/O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 05/20/15 | $76,368.91 |
| SMITHROSE ASSOCIATES/815028655010 | C/O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | YONKERS | NY | 10701 | 06/03/15 | $27,794.30 |
| **SMITHROSE ASSOCIATES/815028655010 Total** | | | | | | | | **$141,662.40** |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 04/20/15 | $267,392.42 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 04/27/15 | $180,810.64 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/04/15 | $156,798.08 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/11/15 | $103,344.81 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/18/15 | $259,601.94 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 05/26/15 | $102,982.37 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/01/15 | $166,639.59 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/08/15 | $169,243.01 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/15/15 | $577,640.70 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/22/15 | $193,966.57 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 06/29/15 | $115,971.39 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 07/06/15 | $486,608.96 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 07/13/15 | $8,024.67 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 07/14/15 | $11,312.40 |
| SNAPPLE DISTRIBUTORS INC/643519189020 | 12891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 07/16/15 | $6,461.79 |
| **SNAPPLE DISTRIBUTORS INC/643519189020 Total** | | | | | | | | **$2,806,799.34** |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 04/21/15 | $112,024.42 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 04/28/15 | $138,303.60 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 04/29/15 | $464.69 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 05/05/15 | $195,532.74 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 05/06/15 | $67.91 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 05/12/15 | $181,463.84 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 05/19/15 | $177,331.06 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 05/26/15 | $157,075.04 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/02/15 | $193,114.52 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/09/15 | $140,946.10 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/15/15 | $213.42 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/16/15 | $166,494.61 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/18/15 | $373.71 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/23/15 | $168,451.03 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/25/15 | $549.35 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 06/30/15 | $123,892.16 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 07/03/15 | $172.14 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 07/07/15 | $183,667.48 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 07/14/15 | $190,626.04 |
| SNYDER'S OF HANOVER/643519526010 | 1250 YORK ST  P O BOX 6917 | | | HANOVER | PA | 17331 | 07/16/15 | $246.33 |
| **SNYDER'S OF HANOVER/643519526010 Total** | | | | | | | | **$2,131,010.19** |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 04/22/15 | $524.88 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 04/29/15 | $597.78 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 05/06/15 | $772.74 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 05/13/15 | $889.38 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 05/20/15 | $539.46 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 05/27/15 | $626.94 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 06/03/15 | $481.14 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 06/10/15 | $495.72 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 06/17/15 | $656.10 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 06/24/15 | $422.82 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 07/01/15 | $889.38 |
| SOFFER FARMS/643519583010 | 69 DAMASCUS RD | P O BOX 522 | | BRANFORD | CT | 06405 | 07/03/15 | $481.14 |
| **SOFFER FARMS/643519583010 Total** | | | | | | | | **$7,377.48** |
| SORRENTO CHEESE/991900508010 | P O BOX 360404M | | | PITTSBURGH | PA | 15251-6404 | 05/13/15 | $131,059.96 |
| SORRENTO CHEESE/991900508010 | P O BOX 360404M | | | PITTSBURGH | PA | 15251-6404 | 06/24/15 | $81,721.56 |
| SORRENTO CHEESE/991900508010 | P O BOX 360404M | | | PITTSBURGH | PA | 15251-6404 | 07/03/15 | $4,800.00 |
| **SORRENTO CHEESE/991900508010 Total** | | | | | | | | **$217,581.52** |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 05/20/15 | $16,037.29 |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 06/03/15 | $6,778.04 |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 06/05/15 | $6,049.64 |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 06/10/15 | $2,921.86 |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 06/17/15 | $2,883.87 |
| SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | BELLMAR | NJ | 08099-6091 | 07/08/15 | $3,746.98 |
| **SOUTH JERSEY GAS CO Total** | | | | | | | | **$38,417.68** |
| SOUTH STREET DEVELOPMENT CO/875025747010 | P O BOX 134 | | | GRADYVILLE | PA | 19039 | 05/01/15 | $37,823.47 |
| SOUTH STREET DEVELOPMENT CO/875025747010 | P O BOX 134 | | | GRADYVILLE | PA | 19039 | 05/29/15 | $166.50 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SOUTH STREET DEVELOPMENT CO/875025747010 | P O BOX 134 | | | GRADYVILLE | PA | 19039 | 06/03/15 | $37,823.47 |
| **SOUTH STREET DEVELOPMENT CO/875025747010 Total** | | | | | | | | **$75,813.44** |
| SOUTHAMPTON POOH, LLC | C/O MANHATTAN SKYLINE MANAGEMENT CORP. | 103 WEST 55TH STREET | | NEW YORK | NY | 10019 | 04/29/15 | $61,414.38 |
| SOUTHAMPTON POOH, LLC | C/O MANHATTAN SKYLINE MANAGEMENT CORP. | 103 WEST 55TH STREET | | NEW YORK | NY | 10019 | 05/27/15 | $61,414.38 |
| SOUTHAMPTON POOH, LLC | C/O MANHATTAN SKYLINE MANAGEMENT CORP. | 103 WEST 55TH STREET | | NEW YORK | NY | 10019 | 06/26/15 | $61,414.38 |
| **SOUTHAMPTON POOH, LLC Total** | | | | | | | | **$184,243.14** |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 05/01/15 | $3,306.00 |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 05/15/15 | $3,477.00 |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 05/29/15 | $2,978.25 |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 06/12/15 | $3,306.00 |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 07/03/15 | $4,973.25 |
| SOUTHAMPTON TOWN CONTROLLER/643519582010 | 5180 HORRY DRIVE | SUITE D | | MURRELLS INLET | SC | 29576 | 07/10/15 | $3,477.00 |
| **SOUTHAMPTON TOWN CONTROLLER/643519582010 Total** | | | | | | | | **$21,517.50** |
| SOUTHERN GRAPHIC SYSTEMS INC | P O BOX 905711 | | | CHARLOTTE | NC | 28290-5711 | 04/24/15 | $37,785.71 |
| SOUTHERN GRAPHIC SYSTEMS INC | P O BOX 905711 | | | CHARLOTTE | NC | 28290-5711 | 04/29/15 | $23,737.69 |
| SOUTHERN GRAPHIC SYSTEMS INC | P O BOX 905711 | | | CHARLOTTE | NC | 28290-5711 | 05/29/15 | $45,776.46 |
| **SOUTHERN GRAPHIC SYSTEMS INC Total** | | | | | | | | **$107,299.86** |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 04/24/15 | $33,063.40 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 05/08/15 | $10,883.47 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 05/15/15 | $8,125.88 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 05/20/15 | $4,368.26 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 05/22/15 | $16,993.24 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 05/29/15 | $5,193.83 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 06/05/15 | $6,916.00 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 06/12/15 | $11,150.01 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 06/19/15 | $10,260.39 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 06/26/15 | $20,550.03 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 07/03/15 | $12,768.36 |
| Southern Wine & Spirits of New York, Inc. | PO Box 1308 | | | Syosset | NY | 11791 | 07/10/15 | $19,713.49 |
| **Southern Wine & Spirits of New York, Inc. Total** | | | | | | | | **$159,986.36** |
| SOUTHGATE SHOP CTR JT VTR/015022885010 | C/O BERNARD B COHEN & CO | 20S CHARLES STREET 2ND FL | | BALTIMORE | MD | 21201 | 05/01/15 | $2,094.94 |
| SOUTHGATE SHOP CTR JT VTR/015022885010 | C/O BERNARD B COHEN & CO | 20S CHARLES STREET 2ND FL | | BALTIMORE | MD | 21201 | 06/03/15 | $10,556.46 |
| SOUTHGATE SHOP CTR JT VTR/015022885010 | C/O BERNARD B COHEN & CO | 20S CHARLES STREET 2ND FL | | BALTIMORE | MD | 21201 | 07/10/15 | $10,556.46 |
| **SOUTHGATE SHOP CTR JT VTR/015022885010 Total** | | | | | | | | **$23,207.86** |
| SOUTH-WHIT SHOP.CTR.ASSN | G.S. WILCOX & CO. | PO BOX 11989 | | NEWARK | NJ | 07101-4994 | 05/01/15 | $44,245.24 |
| SOUTH-WHIT SHOP.CTR.ASSN | G.S. WILCOX & CO. | PO BOX 11989 | | NEWARK | NJ | 07101-4994 | 06/03/15 | $44,245.24 |
| SOUTH-WHIT SHOP.CTR.ASSN | G.S. WILCOX & CO. | PO BOX 11989 | | NEWARK | NJ | 07101-4994 | 07/16/15 | $44,245.24 |
| **SOUTH-WHIT SHOP.CTR.ASSN Total** | | | | | | | | **$132,735.72** |
| SPA 77 N L P/015028232030 | C/O STALLER PROPERTIES | ASSOCIATION | 1455 VETERANS MEM HWY | HAUPPAUGE | NY | 11749 | 05/01/15 | $73,082.50 |
| SPA 77 N L P/015028232030 | C/O STALLER PROPERTIES | ASSOCIATION | 1455 VETERANS MEM HWY | HAUPPAUGE | NY | 11749 | 06/03/15 | $73,082.50 |
| SPA 77 N L P/015028232030 | C/O STALLER PROPERTIES | ASSOCIATION | 1455 VETERANS MEM HWY | HAUPPAUGE | NY | 11749 | 07/15/15 | $73,082.50 |
| **SPA 77 N L P/015028232030 Total** | | | | | | | | **$219,247.50** |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 05/01/15 | $1,360.00 |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 05/15/15 | $1,648.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 05/22/15 | $2,024.00 |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 06/12/15 | $1,384.00 |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 06/19/15 | $3,856.00 |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 07/03/15 | $1,498.00 |
| SPECIALTY WINE MERCHANTS INC/643519586010 | 6 MORCOM TERRACE | | | ORADELL | NJ | 07649 | 07/10/15 | $1,400.00 |
| **SPECIALTY WINE MERCHANTS INC/643519586010 Total** | | | | | | | | **$13,170.00** |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 04/24/15 | $8,791.85 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 05/01/15 | $9,684.00 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 05/08/15 | $10,118.64 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 05/15/15 | $8,386.48 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 05/22/15 | $8,039.96 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 05/29/15 | $8,514.58 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 06/05/15 | $10,373.17 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 06/12/15 | $8,150.56 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 06/19/15 | $12,045.95 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 06/26/15 | $5,744.90 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 07/03/15 | $8,870.93 |
| SPRING GLEN FRESH FOODS INC/872519429010 | PO BOX 334 | | | HANOVER | PA | 17331 | 07/10/15 | $9,354.82 |
| **SPRING GLEN FRESH FOODS INC/872519429010 Total** | | | | | | | | **$108,075.84** |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 04/24/15 | $10,530.12 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/01/15 | $9,530.40 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/06/15 | $158.30 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/08/15 | $10,981.93 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/15/15 | $10,753.12 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/22/15 | $5,421.05 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 05/29/15 | $7,738.67 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/05/15 | $5,222.78 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/10/15 | $87.52 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/12/15 | $7,581.64 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/17/15 | $36.14 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/19/15 | $8,066.18 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 06/26/15 | $7,848.99 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 07/03/15 | $7,477.17 |
| SQUARE ENTERPRISES CORP/643519595010 | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057-1115 | 07/10/15 | $5,330.14 |
| **SQUARE ENTERPRISES CORP/643519595010 Total** | | | | | | | | **$96,764.15** |
| STALTAC ASSOCIATES/015028288010 | 1455 VETERANS MEMORIAL | | | HAUPPAUGE | NY | 11787 | 04/29/15 | $8,354.17 |
| STALTAC ASSOCIATES/015028288010 | 1455 VETERANS MEMORIAL | | | HAUPPAUGE | NY | 11787 | 05/01/15 | $8,354.17 |
| STALTAC ASSOCIATES/015028288010 | 1455 VETERANS MEMORIAL | | | HAUPPAUGE | NY | 11787 | 06/03/15 | $8,354.17 |
| STALTAC ASSOCIATES/015028288010 | 1455 VETERANS MEMORIAL | | | HAUPPAUGE | NY | 11787 | 07/15/15 | $8,354.17 |
| **STALTAC ASSOCIATES/015028288010 Total** | | | | | | | | **$33,416.68** |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 04/22/15 | $512.61 |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 05/01/15 | $5,409.60 |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 05/20/15 | $320.00 |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 05/27/15 | $125.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 05/29/15 | $5,922.21 |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 06/19/15 | $6,170.51 |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | | | PALATINE | IL | 60055 | 06/24/15 | $306.02 |
| **STANLEY CONVERGENT SECURITY SOLUTIONS, INC. Total** | | | | | | | | **$18,765.95** |
| STANTEC CONSULTING SERVICES | INC | 13980 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 04/29/15 | $37,752.16 |
| STANTEC CONSULTING SERVICES | INC | 13980 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 07/01/15 | $18,488.60 |
| **STANTEC CONSULTING SERVICES Total** | | | | | | | | **$56,240.76** |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 04/24/15 | $11,364.35 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 04/29/15 | $4,448.06 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/01/15 | $8,683.99 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/06/15 | $7,319.06 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/08/15 | $8,280.04 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/13/15 | $6,678.58 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/15/15 | $9,772.30 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/22/15 | $16,066.35 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/27/15 | $12,132.80 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 05/29/15 | $13,962.66 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/03/15 | $8,703.65 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/05/15 | $13,984.19 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/10/15 | $9,563.17 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/12/15 | $15,645.65 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/17/15 | $8,925.26 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/19/15 | $19,479.62 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/24/15 | $8,712.10 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 06/26/15 | $12,209.85 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 07/03/15 | $9,481.15 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 07/08/15 | $8,583.48 |
| STAR DIST INC/661319020020 | PO BOX 1200 | | | NEW HAVEN | CT | 06505 | 07/10/15 | $15,999.90 |
| | | | | | | | | |
| **STAR DIST INC/661319020020 Total** | | | | | | | | **$229,996.21** |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/20/15 | $44,608.75 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/21/15 | $293.05 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/22/15 | $917.49 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/27/15 | $20,997.17 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/28/15 | $459.36 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 04/30/15 | $328.18 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/01/15 | $193.46 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/04/15 | $27,300.02 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/05/15 | $196.55 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/07/15 | $1,180.41 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/11/15 | $37,781.61 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/15/15 | $150.70 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/18/15 | $37,967.30 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/19/15 | $769.75 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/21/15 | $819.74 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/22/15 | $374.54 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/26/15 | $50,120.56 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/28/15 | $543.65 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 05/29/15 | $235.98 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/01/15 | $34,609.57 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/02/15 | $216.35 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/04/15 | $315.07 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/05/15 | $795.35 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/08/15 | $38,046.01 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/09/15 | $284.34 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/11/15 | $563.47 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/12/15 | $298.82 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/15/15 | $56,848.26 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/16/15 | $696.84 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/18/15 | $115.64 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/19/15 | $98.55 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/22/15 | $22,196.61 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/23/15 | $650.52 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/24/15 | $45.90 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/25/15 | $471.49 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/26/15 | $471.47 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/29/15 | $40,991.77 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 06/30/15 | $559.49 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/02/15 | $541.57 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/06/15 | $46,344.22 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/09/15 | $17.29 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/10/15 | $194.24 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/13/15 | $47,787.07 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/14/15 | $1,381.92 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/15/15 | $10.34 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/16/15 | $211.43 |
| STARBUCKS COFFEE | P.O. BOX 74008016 | | | CHICAGO | IL | 60674-8016 | 07/17/15 | $30.65 |
| **STARBUCKS COFFEE Total** | | | | | | | | **$520,032.52** |
| | | | | | | | | |
| STATE LIQUOR AUTHORITY, ALBANY | 80 S. SWAN ST. | SUITE 900 | | ALBANY | NY | 12210-8002 | 05/20/15 | $42,678.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STATE LIQUOR AUTHORITY, ALBANY | 80 S. SWAN ST. | SUITE 900 | | ALBANY | NY | 12210-8002 | 07/08/15 | $2,500.00 |
| **STATE LIQUOR AUTHORITY, ALBANY Total** | | | | | | | | **$45,178.00** |
| STATE OF DELAWARE/010400364020 | PO BOX 418198 | | | BOSTON | MA | 02241-8198 | 05/15/15 | $6,847.25 |
| STATE OF DELAWARE/010400364020 | PO BOX 418198 | | | BOSTON | MA | 02241-8198 | 05/20/15 | $24,220.00 |
| STATE OF DELAWARE/010400364020 | PO BOX 418198 | | | BOSTON | MA | 02241-8198 | 06/24/15 | $125.00 |
| **STATE OF DELAWARE/010400364020 Total** | | | | | | | | **$31,192.25** |
| STATEN ISLAND GRINDING/811919580010 | 507 MIDLAND AVE. | | | STATEN ISLAND | NY | 10306 | 05/01/15 | $62,949.52 |
| STATEN ISLAND GRINDING/811919580010 | 507 MIDLAND AVE. | | | STATEN ISLAND | NY | 10306 | 06/03/15 | $59,365.09 |
| STATEN ISLAND GRINDING/811919580010 | 507 MIDLAND AVE. | | | STATEN ISLAND | NY | 10306 | 06/24/15 | $64,133.01 |
| **STATEN ISLAND GRINDING/811919580010 Total** | | | | | | | | **$186,447.62** |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 04/22/15 | $3,025.02 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 04/24/15 | $788.02 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 04/29/15 | $1,295.22 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/01/15 | $1,504.38 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/06/15 | $963.43 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/08/15 | $673.42 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/13/15 | $618.38 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/15/15 | $1,295.27 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/20/15 | $1,265.39 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/22/15 | $1,843.24 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/27/15 | $1,721.36 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 05/29/15 | $249.90 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/03/15 | $391.36 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/05/15 | $1,705.63 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/10/15 | $4,002.05 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/12/15 | $878.65 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/17/15 | $774.26 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/19/15 | $732.52 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/24/15 | $619.10 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 06/26/15 | $1,186.00 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 07/01/15 | $864.94 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 07/03/15 | $2,561.19 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 07/08/15 | $1,167.49 |
| STAUFFER GLOVE & SAFETY CO/641901844010 | P O BOX 45 | | | RED HILL | PA | 18076-0045 | 07/10/15 | $1,037.79 |
| **STAUFFER GLOVE & SAFETY CO/641901844010 Total** | | | | | | | | **$31,164.01** |
| STEPHEN CIPES/015032207040 | P O BOX 544 | | | GOLDENS BRIDGE | NY | 10526 | 05/01/15 | $12,000.00 |
| STEPHEN CIPES/015032207040 | P O BOX 544 | | | GOLDENS BRIDGE | NY | 10526 | 06/03/15 | $12,000.00 |
| STEPHEN CIPES/015032207040 | P O BOX 544 | | | GOLDENS BRIDGE | NY | 10526 | 07/15/15 | $12,000.00 |
| **STEPHEN CIPES/015032207040 Total** | | | | | | | | **$36,000.00** |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $9,032.22 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $9,003.20 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $9,530.35 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $7,934.22 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/19/15 | $241.34 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/20/15 | $210.04 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $7,847.62 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $8,452.28 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $8,305.75 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $9,112.93 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/16/15 | $237.51 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $4,683.87 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/23/15 | $375.23 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $5,976.52 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $6,200.32 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $5,486.54 |
| STROEHMANN BAKERIES INC/385919521030 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $5,587.06 |
| **STROEHMANN BAKERIES INC/385919521030 Total** | | | | | | | | **$98,217.00** |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 04/27/15 | $178,760.34 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/01/15 | $172,923.60 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/05/15 | $92.21 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/08/15 | $182,464.07 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/11/15 | $121.84 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/15/15 | $168,960.18 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/18/15 | $5.72 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/20/15 | $277.85 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/21/15 | $515.02 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/22/15 | $172,870.13 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 05/29/15 | $181,929.14 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/05/15 | $154,180.66 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/12/15 | $202,239.46 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/19/15 | $151,433.39 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/23/15 | $31,369.14 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/26/15 | $159,468.25 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/29/15 | $651.75 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 06/30/15 | $53.84 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/03/15 | $167,324.68 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/10/15 | $148,596.95 |
| STROEHMANN BAKERIES INC/643519202050 | P O BOX 644254 | | | PITTSBURGH | PA | 15264-4254 | 07/17/15 | $145,054.06 |
| **STROEHMANN BAKERIES INC/643519202050 Total** | | | | | | | | **$2,219,292.28** |
| Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | | New York | NY | 10038 | 07/16/15 | $375,000.00 |
| Stroock & Stroock & Lavan LLP | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | 07/16/15 | $375,000.00 |
| **Stroock & Stroock & Lavan LLP Total** | | | | | | | | **$750,000.00** |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 04/22/15 | $5,756.43 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 04/24/15 | $4,567.01 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 04/29/15 | $2,340.88 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/01/15 | $642.88 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/08/15 | $1,292.09 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/13/15 | $10,309.52 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/15/15 | $760.92 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/22/15 | $415.71 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 05/29/15 | $2,580.03 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 06/12/15 | $3,535.74 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 06/17/15 | $543.10 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 06/19/15 | $686.16 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 06/26/15 | $309.70 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 07/01/15 | $5,606.23 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 07/03/15 | $103.47 |
| SUBURBAN PROPANE/642719047050 | P O BOX 160 | | | WHIPPANY | NJ | 07981-0160 | 07/10/15 | $5,407.40 |
| **SUBURBAN PROPANE/642719047050 Total** | | | | | | | | **$44,857.27** |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 04/22/15 | $321.25 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 04/29/15 | $127.58 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/01/15 | $2,124.64 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/06/15 | $491.10 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/13/15 | $683.81 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/15/15 | $571.69 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/20/15 | $507.45 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/27/15 | $1,093.79 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 05/29/15 | $282.32 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/03/15 | $283.35 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/05/15 | $1,158.67 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/10/15 | $173.75 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/17/15 | $835.04 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/19/15 | $3,908.54 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 06/26/15 | $367.59 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 07/03/15 | $439.82 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 07/08/15 | $190.04 |
| SUFFOLK COUNTY LOCKSMITH, INC. | 4629 SUNRISE HIGHWAY | | | BOHEMIA | NY | 11716 | 07/10/15 | $347.55 |
| SUFFOLK COUNTY LOCKSMITH, INC. Total | | | | | | | | $13,907.98 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 04/24/15 | $1,300.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 05/13/15 | $20,000.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 05/29/15 | $350.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 06/03/15 | $250.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 06/17/15 | $1,920.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 06/19/15 | $25,000.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 06/24/15 | $280.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 06/26/15 | $1,110.00 |
| SUFFOLK COUNTY/811919814010 | DEPT OF CONSUMER AFFAIRS | P O BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | 07/01/15 | $340.00 |
| SUFFOLK COUNTY/811919814010 Total | | | | | | | | $50,550.00 |
| SUN EAST TRADERS LLC | 1840 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | 05/22/15 | $5,734.16 |
| SUN EAST TRADERS LLC | 1840 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | 06/26/15 | $3,382.74 |
| SUN EAST TRADERS LLC | 1840 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | 07/03/15 | $4,359.78 |
| SUN EAST TRADERS LLC | 1840 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | 07/10/15 | $3,235.02 |
| SUN EAST TRADERS LLC Total | | | | | | | | $16,711.70 |
| SUNGARD AVAILABILITY | SERVICES LP | 91233 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 04/24/15 | $3,600.00 |
| SUNGARD AVAILABILITY | SERVICES LP | 91233 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 05/22/15 | $4,265.43 |
| SUNGARD AVAILABILITY | SERVICES LP | 91233 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 06/03/15 | $4,265.43 |
| SUNGARD AVAILABILITY Total | | | | | | | | $12,130.86 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 04/22/15 | $2,581.35 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 04/29/15 | $1,358.61 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 05/06/15 | $3,077.14 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 05/13/15 | $1,250.30 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 05/20/15 | $1,237.75 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 05/22/15 | $445.25 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 05/27/15 | $1,295.57 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 06/03/15 | $1,877.43 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 06/10/15 | $4,845.14 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 06/17/15 | $925.34 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 06/24/15 | $1,475.29 |
| SUNRISE LOBSTER CO/812719990010 | P O BOX 806 | | | BAYPORT | NY | 11705 | 07/03/15 | $448.00 |
| **SUNRISE LOBSTER CO/812719990010 Total** | | | | | | | | **$20,817.17** |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 04/22/15 | $6,775.10 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 04/29/15 | $6,910.47 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 05/06/15 | $5,724.00 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 05/13/15 | $10,325.70 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 05/15/15 | $426.55 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 05/20/15 | $5,326.80 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 05/27/15 | $6,217.90 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 06/03/15 | $6,685.70 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 06/10/15 | $6,285.80 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 06/17/15 | $12,027.30 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 06/24/15 | $5,682.55 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 07/01/15 | $7,360.90 |
| SUNSHINE BOUQUET/643519841010 | 3-A CHRIS COURT | | | DAYTON | NJ | 08810 | 07/03/15 | $8,298.90 |
| **SUNSHINE BOUQUET/643519841010 Total** | | | | | | | | **$88,047.67** |
| SUNSPECS OF OCEAN CITY INC/897019005510 | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | 04/29/15 | $1,017.90 |
| SUNSPECS OF OCEAN CITY INC/897019005510 | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | 06/05/15 | $2,137.20 |
| SUNSPECS OF OCEAN CITY INC/897019005510 | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | 06/12/15 | $3,189.60 |
| SUNSPECS OF OCEAN CITY INC/897019005510 | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | 06/19/15 | $1,068.00 |
| SUNSPECS OF OCEAN CITY INC/897019005510 | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | 06/26/15 | $291.60 |
| **SUNSPECS OF OCEAN CITY INC/897019005510 Total** | | | | | | | | **$7,704.30** |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 06/17/15 | $27,762.13 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 06/24/15 | $15,367.51 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 06/29/15 | $14,862.92 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 06/30/15 | $34,919.29 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 07/06/15 | $12,068.22 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 07/07/15 | $25,866.77 |
| SUPER BREAD II CORP. | 7801 FITCH LANE | | | BALTIMORE | MD | 21231 | 07/14/15 | $57,547.36 |
| **SUPER BREAD II CORP. Total** | | | | | | | | **$188,394.20** |
| SUPERFRESH CENTER ASSOCIATES, LLC | C/O ARMSTRONG CAPITAL | 149 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | 06/01/15 | $14,635.00 |
| SUPERFRESH CENTER ASSOCIATES, LLC | C/O ARMSTRONG CAPITAL | 149 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | 06/05/15 | $22,410.29 |
| SUPERFRESH CENTER ASSOCIATES, LLC | C/O ARMSTRONG CAPITAL | 149 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | 07/01/15 | $14,635.00 |
| **SUPERFRESH CENTER ASSOCIATES, LLC Total** | | | | | | | | **$51,680.29** |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 04/22/15 | $17,564.00 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 04/29/15 | $5,031.00 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 05/06/15 | $1,834.00 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 05/27/15 | $8,854.50 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 06/03/15 | $2,477.50 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 06/10/15 | $1,257.75 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 06/19/15 | $2,515.50 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 06/24/15 | $2,870.50 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 07/03/15 | $1,152.00 |
| Supreme Oil Company | P.O. BOX 11500 | | | NEWARK | NJ | 07101-4500 | 07/08/15 | $5,840.25 |
| **Supreme Oil Company Total** | | | | | | | | **$49,397.00** |
| | | | | | | | | |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 04/22/15 | $8,074.07 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 04/29/15 | $7,063.64 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 05/06/15 | $8,291.40 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 05/13/15 | $7,951.76 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 05/20/15 | $8,145.19 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 05/27/15 | $8,194.42 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 06/03/15 | $7,990.90 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 06/10/15 | $7,911.94 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 06/17/15 | $7,909.74 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 06/24/15 | $8,338.74 |
| SUSHI HOUSE INC. | 225 Commercial Avenue | | | Palisades Park | NJ | 07650 | 07/03/15 | $8,435.82 |
| **SUSHI HOUSE INC. Total** | | | | | | | | **$88,307.62** |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 04/24/15 | $12,082.97 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 05/01/15 | $11,135.95 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 05/08/15 | $11,797.98 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 05/15/15 | $11,772.87 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 05/22/15 | $11,375.64 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 05/29/15 | $11,315.51 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 06/05/15 | $11,252.94 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 06/12/15 | $12,038.42 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 06/19/15 | $12,821.14 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 06/26/15 | $11,108.72 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 07/03/15 | $11,499.57 |
| SUSHI KING INC. | 209 Arlington Ct | | | Bardonia | NY | 10954 | 07/10/15 | $11,365.60 |
| **SUSHI KING INC. Total** | | | | | | | | **$139,567.31** |
| | | | | | | | | |
| SUSO 1 COUNTY LINE LP | C/O CBRE, INC. | LB# 74002 PO BOX 74002 | | CLEVELAND | OH | 44194-4002 | 05/01/15 | $30,578.27 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| SUSO 1 COUNTY LINE LP | C/O CBRE, INC. | LB# 74002 PO BOX 74002 | | CLEVELAND | OH | 44194-4002 | 06/03/15 | $30,577.77 |
| SUSO 1 COUNTY LINE LP | C/O CBRE, INC. | LB# 74002 PO BOX 74002 | | CLEVELAND | OH | 44194-4002 | 06/10/15 | $35,000.25 |
| **SUSO 1 COUNTY LINE LP Total** | | | | | | | | **$96,156.29** |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 04/22/15 | $650.76 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 04/29/15 | $1,495.47 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 05/06/15 | $496.49 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 05/13/15 | $1,553.91 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 05/20/15 | $108.92 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 05/27/15 | $1,198.84 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 06/03/15 | $413.08 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 06/10/15 | $462.04 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 06/17/15 | $796.97 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 06/24/15 | $867.47 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 07/01/15 | $371.83 |
| SYRENA INC | 417 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | 07/08/15 | $535.65 |
| **SYRENA INC Total** | | | | | | | | **$8,951.43** |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 04/22/15 | $4,914.69 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 04/29/15 | $6,122.80 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 05/06/15 | $5,642.84 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 05/13/15 | $5,420.06 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 05/20/15 | $5,461.63 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 05/27/15 | $4,881.60 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 06/03/15 | $5,247.38 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 06/10/15 | $6,206.61 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 06/17/15 | $4,607.80 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 06/24/15 | $5,361.90 |
| SYSCO METRO NEW YORK, LLC | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 07/03/15 | $7,325.46 |
| **SYSCO METRO NEW YORK, LLC Total** | | | | | | | | **$61,192.77** |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 04/22/15 | $2,450.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 04/29/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 05/06/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 05/13/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 05/20/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 05/27/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 06/03/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 06/10/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 06/17/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 06/24/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 07/01/15 | $2,450.00 |
| T B SUPERMARKET CARTS INC/012000001510 | 23 LOCUST LANE | | | HUNTINGTON | NY | 11743 | 07/03/15 | $2,450.00 |
| **T B SUPERMARKET CARTS INC/012000001510 Total** | | | | | | | | **$29,400.00** |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 04/24/15 | $1,384.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 05/22/15 | $1,786.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 06/03/15 | $2,324.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 06/19/15 | $360.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 06/26/15 | $240.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 07/03/15 | $326.00 |
| T EDWARD WINES-CT/643505115010 | 66 WEST BROADWAY #406 | | | NEW YORK | NY | 10007 | 07/10/15 | $1,092.00 |
| **T EDWARD WINES-CT/643505115010 Total** | | | | | | | | **$7,512.00** |
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 04/29/15 | $7,888.90 |
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 05/01/15 | $1,250.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 05/06/15 | $217.75 |
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 05/15/15 | $4,340.00 |
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 06/03/15 | $7,085.00 |
| TALAY TRAILER SALES & RENTAL INC. | 40 SWEENEYDALE AVENUE | | | BAYSHORE | NY | 11706 | 07/03/15 | $1,190.61 |
| **TALAY TRAILER SALES & RENTAL INC. Total** | | | | | | | | **$21,972.26** |
| TAMARA ENTERPRISES/015034648030 | 1 INDIAN ROAD SUITE #1 | | | DENVILLE | NJ | 07834 | 04/24/15 | $3,696.94 |
| TAMARA ENTERPRISES/015034648030 | 1 INDIAN ROAD SUITE #1 | | | DENVILLE | NJ | 07834 | 05/01/15 | $92,825.58 |
| TAMARA ENTERPRISES/015034648030 | 1 INDIAN ROAD SUITE #1 | | | DENVILLE | NJ | 07834 | 05/27/15 | $47,135.37 |
| TAMARA ENTERPRISES/015034648030 | 1 INDIAN ROAD SUITE #1 | | | DENVILLE | NJ | 07834 | 06/03/15 | $92,825.58 |
| TAMARA ENTERPRISES/015034648030 | 1 INDIAN ROAD SUITE #1 | | | DENVILLE | NJ | 07834 | 07/15/15 | $92,825.58 |
| **TAMARA ENTERPRISES/015034648030 Total** | | | | | | | | **$329,309.05** |
| TANO SHOPPING CENTER LIMITED/015034760030 | P O BOX 29 | | | WOODBRIDGE | NJ | 07095 | 05/01/15 | $52,403.52 |
| TANO SHOPPING CENTER LIMITED/015034760030 | P O BOX 29 | | | WOODBRIDGE | NJ | 07095 | 06/17/15 | $9,717.00 |
| **TANO SHOPPING CENTER LIMITED/015034760030 Total** | | | | | | | | **$62,120.52** |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 04/24/15 | $9,845.70 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 05/01/15 | $10,843.05 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 05/08/15 | $10,213.90 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 05/15/15 | $10,232.95 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 05/22/15 | $9,797.17 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 05/29/15 | $9,402.17 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 06/05/15 | $8,612.68 |

15-23007-rdd    Doc 1121    Filed 09/30/15    Entered 09/30/15 17:05:50    Main Document
Pg 372 of 452

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 06/12/15 | $9,278.21 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 06/19/15 | $9,208.12 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 06/26/15 | $9,461.68 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 07/03/15 | $9,745.76 |
| TARRYTOWN BAKERY/643520105010 | 150 WILDEY STREET | | | TARRYTOWN | NY | 10591 | 07/10/15 | $9,266.55 |
| **TARRYTOWN BAKERY/643520105010 Total** | | | | | | | | **$115,907.94** |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 04/22/15 | $32,387.48 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 04/29/15 | $26,762.86 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 05/06/15 | $28,986.68 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 05/13/15 | $27,721.55 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 05/20/15 | $29,478.39 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 05/27/15 | $32,391.56 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 06/03/15 | $37,909.72 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 06/10/15 | $39,231.27 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 06/17/15 | $45,788.61 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 06/24/15 | $39,949.12 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 07/01/15 | $40,785.76 |
| TASTY BAKING CO/643520200010 | P O BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | 07/03/15 | $46,664.79 |
| **TASTY BAKING CO/643520200010 Total** | | | | | | | | **$428,057.79** |
| TAX COLLECTOR EDISON/010500304010 | EDISON TWP TAX OFFICE | 100 MUNICIPAL BLVD | | EDISON | NJ | 08817 | 05/06/15 | $81,426.62 |
| **TAX COLLECTOR EDISON/010500304010 Total** | | | | | | | | **$81,426.62** |
| TAX COLLECTOR OF OCEAN CITY/871500100040 | P O BOX 208 | | | OCEAN CITY | NJ | 08226 | 05/01/15 | $8,203.68 |
| **TAX COLLECTOR OF OCEAN CITY/871500100040 Total** | | | | | | | | **$8,203.68** |
| TAX COLLECTOR/010400197020 | CITY OF DANBURY | P O BOX 237 | | DANBURY | CT | 06813 | 04/22/15 | $53,449.82 |
| **TAX COLLECTOR/010400197020 Total** | | | | | | | | **$53,449.82** |
| TECHNIBILT/CARIALL/012000436020 | P O BOX 532078 | | | ATLANTA | GA | 30353-2078 | 05/04/15 | $81,627.08 |
| TECHNIBILT/CARIALL/012000436020 | P O BOX 532078 | | | ATLANTA | GA | 30353-2078 | 05/11/15 | $158,729.11 |
| TECHNIBILT/CARIALL/012000436020 | P O BOX 532078 | | | ATLANTA | GA | 30353-2078 | 05/18/15 | $142,161.94 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TECHNIBILT/CARIALL/012000436020 | P O BOX 532078 | | | ATLANTA | GA | 30353-2078 | 06/05/15 | $5,177.09 |
| TECHNIBILT/CARIALL/012000436020 | P O BOX 532078 | | | ATLANTA | GA | 30353-2078 | 06/15/15 | $51,367.86 |
| **TECHNIBILT/CARIALL/012000436020 Total** | | | | | | | | **$439,063.08** |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 04/22/15 | $53,020.96 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 04/24/15 | $1,197.24 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 04/29/15 | $51,206.42 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/06/15 | $53,602.36 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/08/15 | $2,030.67 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/13/15 | $51,683.20 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/20/15 | $53,245.57 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/22/15 | $94.34 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/27/15 | $53,545.01 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 05/29/15 | $1,519.90 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 06/03/15 | $51,776.32 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 06/05/15 | $20.45 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 06/10/15 | $56,205.65 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 06/17/15 | $56,175.49 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 06/24/15 | $51,860.71 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 07/01/15 | $53,397.46 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 07/03/15 | $50,696.93 |
| TEIXEIRA'S BAKERY/643520275010 | 113-129 KOSSUTH ST | P O BOX 5550 | | NEWARK | NJ | 07105 | 07/08/15 | $3,824.07 |
| **TEIXEIRA'S BAKERY/643520275010 Total** | | | | | | | | **$645,102.75** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TELECHECK SERVICES INC/682720006410 | P O BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | 05/01/15 | $12,246.96 |
| TELECHECK SERVICES INC/682720006410 | P O BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | 05/20/15 | $11,682.38 |
| TELECHECK SERVICES INC/682720006410 | P O BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | 06/19/15 | $12,584.96 |
| **TELECHECK SERVICES INC/682720006410 Total** | | | | | | | | **$36,514.30** |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 04/22/15 | $446.31 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 04/24/15 | $240.40 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 04/29/15 | $322.66 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/01/15 | $938.94 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/06/15 | $62.61 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/08/15 | $267.18 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/13/15 | $285.61 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/15/15 | $290.46 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/20/15 | $145.08 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/22/15 | $21.40 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/27/15 | $362.56 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 05/29/15 | $502.21 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/03/15 | $166.94 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/05/15 | $392.24 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/10/15 | $62.61 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/12/15 | $188.07 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/17/15 | $1,232.36 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/19/15 | $157.41 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/24/15 | $167.01 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 06/26/15 | $577.50 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 07/01/15 | $824.95 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 07/03/15 | $430.05 |
| TELLERMATE INC/012000449200 | 3600 MANSELL RD. | SUITE 500 | | ALPHARETT | GA | 30022 | 07/08/15 | $164.14 |
| **TELLERMATE INC/012000449200 Total** | | | | | | | | **$8,248.70** |
| TERM LOAN INTEREST - TRANCH B | One South Broad Street | | | Philadelphia | PA | 19107 | 07/01/15 | $1,556,163.30 |
| **TERM LOAN INTEREST - TRANCH B Total** | | | | | | | | **$1,556,163.30** |
| Term Loan Interest - TRANCHE A | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $282,073.65 |
| TERM LOAN INTEREST - TRANCHE A | One South Broad Street | | | Philadelphia | PA | 19107 | 07/01/15 | $320,399.30 |
| **Term Loan Interest - TRANCHE A Total** | | | | | | | | **$602,472.95** |
| Term Loan Interest - TRANCHE B | One South Broad Street | | | Philadelphia | PA | 19107 | 05/01/15 | $1,570,983.90 |
| Term Loan Interest - TRANCHE B | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $1,623,350.03 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **Term Loan Interest - TRANCHE B Total** | | | | | | | | **$3,194,333.93** |
| Term Loan Interest -TRANCHE A | One South Broad Street | | | Philadelphia | PA | 19107 | 05/01/15 | $272,974.50 |
| **Term Loan Interest -TRANCHE A Total** | | | | | | | | **$272,974.50** |
| Term Loan Paydown - TRANCHE A | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $694,444.44 |
| **Term Loan Paydown - TRANCHE A Total** | | | | | | | | **$694,444.44** |
| Term Loan Paydown - TRANCHE B | One South Broad Street | | | Philadelphia | PA | 19107 | 06/01/15 | $1,805,555.56 |
| **Term Loan Paydown - TRANCHE B Total** | | | | | | | | **$1,805,555.56** |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 04/22/15 | $379.80 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 04/24/15 | $1,347.48 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 05/01/15 | $1,842.60 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 05/15/15 | $606.60 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 06/05/15 | $6,609.24 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 06/12/15 | $1,117.20 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 06/19/15 | $640.20 |
| TERRAFINA LLC | 1610 BATHGATE AVE. | | | BRONX | NY | 10457 | 06/26/15 | $1,001.40 |
| **TERRAFINA LLC Total** | | | | | | | | **$13,544.52** |
| TERRENCE WALLOCK | 2224 Pacific Drive | | | Corona Del Mar | CA | 92625 | 05/20/15 | $759.27 |
| TERRENCE WALLOCK | 2224 Pacific Drive | | | Corona Del Mar | CA | 92625 | 06/01/15 | $15,000.00 |
| **TERRENCE WALLOCK Total** | | | | | | | | **$15,759.27** |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 09/30/14 | $18,837.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 10/09/14 | $2,300.19 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 10/31/14 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 12/01/14 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 01/02/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 01/29/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 03/02/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 03/31/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 Pacific Drive | | | Corona Del Mar | CA | 92625 | 05/01/15 | $15,000.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 05/01/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 05/20/15 | $759.27 |
| Terrence Wallock & Dawn Wallock | 2224 Pacific Drive | | | Corona Del Mar | CA | 92625 | 07/01/15 | $15,000.00 |
| Terrence Wallock & Dawn Wallock | 2224 PACIFIC DRIVE | | | CORONA DEL MAR | CA | 92625 | 07/01/15 | $15,000.00 |
| **Terrence Wallock & Dawn Wallock Total** | | | | | | | | **$171,896.46** |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 04/24/15 | $8,576.70 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 04/29/15 | $3,721.55 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/01/15 | $13,538.93 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/06/15 | $44.25 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/08/15 | $21,598.13 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/13/15 | $4,261.38 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/15/15 | $26,191.46 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/20/15 | $33,680.45 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/22/15 | $465.54 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/27/15 | $19,345.31 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 05/29/15 | $15,885.80 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/03/15 | $12,852.30 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/05/15 | $6,437.74 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/10/15 | $2,826.95 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/12/15 | $20,401.53 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/17/15 | $32,573.18 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/24/15 | $432.89 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 06/26/15 | $21,097.28 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 07/01/15 | $32,460.30 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 07/03/15 | $44.70 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | 07/08/15 | $7,110.28 |
| **THE CONNECTICUT LIGHT AND POWER COMPANY Total** | | | | | | | | **$283,546.65** |
| THE ESTATE OF DAVID DAVIS | 2 PATRICIAN STREET | | | HOLBROOK | NY | 11741 | 06/03/15 | $46,827.71 |
| **THE ESTATE OF DAVID DAVIS Total** | | | | | | | | **$46,827.71** |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 04/21/15 | $79,071.08 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 04/28/15 | $80,747.81 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 05/05/15 | $81,295.77 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 05/12/15 | $81,962.43 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 05/19/15 | $81,489.58 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 05/26/15 | $81,881.93 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 06/02/15 | $81,320.64 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 06/09/15 | $83,020.19 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 06/16/15 | $83,046.09 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 06/23/15 | $83,518.45 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 06/30/15 | $82,988.20 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 07/06/15 | $1,351.54 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 07/07/15 | $84,939.00 |
| THE NEXXUS GROUP | 11 SYLVAN STREET | | | DANVERS | MA | 01923 | 07/14/15 | $88,865.91 |
| **THE NEXXUS GROUP Total** | | | | | | | | **$1,075,498.62** |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 04/24/15 | $815.30 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 05/01/15 | $436.80 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 05/08/15 | $714.40 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 05/15/15 | $561.35 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 05/22/15 | $494.95 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 05/29/15 | $450.60 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 06/05/15 | $646.55 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 06/12/15 | $338.20 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 06/19/15 | $513.70 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 06/26/15 | $580.60 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 07/03/15 | $443.55 |
| THE OLD GUARD HOUSE INN/897020572010 | P O BOX 201 | | | GLADWYNE | PA | 19035 | 07/10/15 | $491.25 |
| **THE OLD GUARD HOUSE INN/897020572010 Total** | | | | | | | | **$6,487.25** |
| THE PRINTER SOURCE INC. | 300 BROADACRES DRIVE | SUITE 410 | | BLOOMFIELD | NJ | 07003 | 05/29/15 | $3,723.60 |
| THE PRINTER SOURCE INC. | 300 BROADACRES DRIVE | SUITE 410 | | BLOOMFIELD | NJ | 07003 | 06/10/15 | $2,750.00 |
| **THE PRINTER SOURCE INC. Total** | | | | | | | | **$6,473.60** |
| THERAPEUTIC RESEARCH CENTER LLC | DEPT. LA 24176 | | | PASADENA | CA | 91185-4176 | 04/22/15 | $6,926.85 |
| **THERAPEUTIC RESEARCH CENTER LLC Total** | | | | | | | | **$6,926.85** |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 04/24/15 | $47.00 |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 04/29/15 | $6,666.66 |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 05/20/15 | $8,773.30 |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 05/29/15 | $66.00 |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 06/03/15 | $6,666.66 |
| THOMAS AND THORNGREN, INC. | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | 06/19/15 | $76.00 |
| **THOMAS AND THORNGREN, INC. Total** | | | | | | | | **$22,295.62** |
| THRU-WAY SHOPPING CENTER LLC/015113246010 | C/O SLATER & SLATER MGMT | 1355 15TH ST | | FORT LEE | NJ | 07024 | 04/22/15 | $19,945.75 |
| THRU-WAY SHOPPING CENTER LLC/015113246010 | C/O SLATER & SLATER MGMT | 1355 15TH ST | | FORT LEE | NJ | 07024 | 05/01/15 | $86,991.95 |
| THRU-WAY SHOPPING CENTER LLC/015113246010 | C/O SLATER & SLATER MGMT | 1355 15TH ST | | FORT LEE | NJ | 07024 | 06/03/15 | $86,991.95 |
| THRU-WAY SHOPPING CENTER LLC/015113246010 | C/O SLATER & SLATER MGMT | 1355 15TH ST | | FORT LEE | NJ | 07024 | 07/15/15 | $0.01 |
| THRU-WAY SHOPPING CENTER LLC/015113246010 | C/O SLATER & SLATER MGMT | 1355 15TH ST | | FORT LEE | NJ | 07024 | 07/16/15 | $87,472.28 |
| **THRU-WAY SHOPPING CENTER LLC/015113246010 Total** | | | | | | | | **$281,401.94** |
| TINTON FALLS 2001 LLC & 1355/015025626020 | C\O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/01/15 | $62,732.50 |
| TINTON FALLS 2001 LLC & 1355/015025626020 | C\O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/08/15 | $7,229.61 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TINTON FALLS 2001 LLC & 1355/015025626020 | C\O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/03/15 | $62,732.50 |
| TINTON FALLS 2001 LLC & 1355/015025626020 | C\O THE HAMPSHIRE COMPANIES | P O BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 07/01/15 | $62,732.50 |
| **TINTON FALLS 2001 LLC & 1355/015025626020 Total** | | | | | | | | **$195,427.11** |
| TINTON FALLS OWNER 2014, LLC | C/O THE HAMPSHIRE COMPANIES | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/01/15 | $35,416.67 |
| TINTON FALLS OWNER 2014, LLC | C/O THE HAMPSHIRE COMPANIES | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/03/15 | $35,416.67 |
| TINTON FALLS OWNER 2014, LLC | C/O THE HAMPSHIRE COMPANIES | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/12/15 | $35,416.67 |
| **TINTON FALLS OWNER 2014, LLC Total** | | | | | | | | **$106,250.01** |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 04/27/15 | $50.19 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 04/29/15 | $1,797.60 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/07/15 | $1,007.24 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/13/15 | $19,209.96 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/14/15 | $18,764.54 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/15/15 | $311,756.07 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/22/15 | $57,270.45 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 05/29/15 | $27,491.12 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/05/15 | $30,286.00 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/08/15 | $262,160.43 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/15/15 | $4,815.00 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/16/15 | $234,461.51 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/24/15 | $137,835.26 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/25/15 | $11,262.82 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 06/26/15 | $1,797.60 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/06/15 | $38,197.63 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/08/15 | $67,440.79 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/13/15 | $14,580.02 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/14/15 | $308,668.74 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/16/15 | $2,569.43 |
| TOLT SOLUTIONS, INC. | 3550 RUTHERFORD RD. | | | TAYLORS | SC | 29687 | 07/17/15 | $2,174.63 |
| **TOLT SOLUTIONS, INC. Total** | | | | | | | | **$1,553,597.03** |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 04/22/15 | $2,863.97 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 04/29/15 | $2,772.52 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 05/06/15 | $2,579.12 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 05/13/15 | $2,639.22 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 05/20/15 | $2,718.84 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 05/27/15 | $2,698.78 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 06/03/15 | $2,701.84 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 06/10/15 | $2,790.57 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 06/17/15 | $2,691.48 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 06/24/15 | $2,639.43 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 07/01/15 | $2,549.83 |
| TOM CAT BAKERY/643520446410 | P.O. BOX 844040 | | | BOSTON | MA | 02284-4040 | 07/03/15 | $2,591.89 |
| **TOM CAT BAKERY/643520446410 Total** | | | | | | | | **$32,237.49** |
| TOMAR MANAGEMENT LLC | P O BOX 120138 | | | STATEN ISLAND | NY | 10312 | 05/01/15 | $9,334.00 |
| TOMAR MANAGEMENT LLC | P O BOX 120138 | | | STATEN ISLAND | NY | 10312 | 06/03/15 | $9,334.00 |
| **TOMAR MANAGEMENT LLC Total** | | | | | | | | **$18,668.00** |
| TOMASSO BROS. | PO BOX 239 | | | ELIZABETH | NJ | 07206 | 05/06/15 | $6,567.21 |
| **TOMASSO BROS. Total** | | | | | | | | **$6,567.21** |
| TOMCO MECHANICAL CORP/812000106010 | 125 STATE STREET | | | WESTBURY | NY | 11590 | 04/29/15 | $2,000.00 |
| TOMCO MECHANICAL CORP/812000106010 | 125 STATE STREET | | | WESTBURY | NY | 11590 | 05/06/15 | $8,889.65 |
| TOMCO MECHANICAL CORP/812000106010 | 125 STATE STREET | | | WESTBURY | NY | 11590 | 06/17/15 | $1,538.64 |
| **TOMCO MECHANICAL CORP/812000106010 Total** | | | | | | | | **$12,428.29** |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 04/29/15 | $40,313.28 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 05/06/15 | $265.11 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 05/27/15 | $58,959.03 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 06/03/15 | $38.94 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 06/05/15 | $61.62 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 06/17/15 | $4,121.13 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 06/19/15 | $31.71 |
| TOMRA METRO/643520463010 | P.O. Box 200192 | | | Pittsburgh | PA | 15251-0192 | 06/24/15 | $67,437.18 |
| **TOMRA METRO/643520463010 Total** | | | | | | | | **$171,228.00** |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 04/22/15 | $10,318.51 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 04/29/15 | $8,907.16 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/06/15 | $7,051.23 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/13/15 | $9,154.18 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/15/15 | $85.54 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/20/15 | $10,352.06 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/22/15 | $2,612.04 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/27/15 | $9,242.30 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 05/29/15 | $955.11 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 06/03/15 | $10,401.57 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 06/10/15 | $12,937.94 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 06/17/15 | $8,186.71 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 06/24/15 | $9,883.00 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 06/26/15 | $1,025.88 |
| TONY'S FISH & SEAFOOD CORP/643520467010 | A-1 HUNTS POINT CO-OP | | | BRONX | NY | 10474 | 07/03/15 | $6,446.40 |
| **TONY'S FISH & SEAFOOD CORP/643520467010 Total** | | | | | | | | **$107,559.63** |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 04/20/15 | $2,308.80 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 04/30/15 | $6,185.16 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/06/15 | $233.64 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/11/15 | $1,457.28 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/13/15 | $435.60 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/20/15 | $182.64 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/21/15 | $2,589.36 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/26/15 | $3,690.48 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/28/15 | $5,088.60 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 05/29/15 | $505.44 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/01/15 | $10,471.08 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/04/15 | $345.60 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/08/15 | $1,298.64 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/11/15 | $650.88 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/15/15 | $165.00 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/26/15 | $304.08 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 06/29/15 | $467.28 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 07/02/15 | $5,963.52 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 07/08/15 | $1,746.36 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 07/15/15 | $8,601.36 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 07/16/15 | $505.44 |
| TOP RX, INC. | PO  BOX 1844 DEPT T-5 | | | MEMPHIS | TN | 38101-1844 | 07/17/15 | $2,712.60 |
| **TOP RX, INC. Total** | | | | | | | | **$55,908.84** |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 04/27/15 | $4,566.41 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 05/18/15 | $4,803.95 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 05/26/15 | $2,154.43 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 06/05/15 | $81.14 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 06/15/15 | $7,046.59 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 06/22/15 | $1,805.16 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 07/07/15 | $3,927.84 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 07/10/15 | $1,787.52 |
| Torrent Pharma, Inc. | 150 Allen Rd. | Suite 102 | | Basking Ridge | NJ | 07920 | 07/13/15 | $1,221.86 |
| **Torrent Pharma, Inc. Total** | | | | | | | | **$27,394.90** |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 05/13/15 | $12,461.00 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 05/27/15 | $29,751.35 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 06/17/15 | $79,932.00 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 06/26/15 | $4,154.00 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 07/08/15 | $24,000.00 |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | 07/10/15 | $50,898.00 |
| **TOSHIBA GLOBAL COMMERCE SOLUTIONS Total** | | | | | | | | **$201,196.35** |
| TOWER PLAZA ASSOCIATES | C/O LESTER ENTIN ASSOC | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 05/01/15 | $93,515.47 |
| TOWER PLAZA ASSOCIATES | C/O LESTER ENTIN ASSOC | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 06/03/15 | $66,775.00 |
| TOWER PLAZA ASSOCIATES | C/O LESTER ENTIN ASSOC | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 06/26/15 | $83,578.87 |
| TOWER PLAZA ASSOCIATES | C/O LESTER ENTIN ASSOC | P.O. BOX 1700 | | LIVINGSTON | NJ | 07039-7300 | 07/16/15 | $66,775.00 |
| **TOWER PLAZA ASSOCIATES Total** | | | | | | | | **$310,644.34** |
| TOWERS WATSON PENNSYLVANIA INC | LOCKBOX #7482 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7482 | 06/03/15 | $66,965.96 |
| TOWERS WATSON PENNSYLVANIA INC | LOCKBOX #7482 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7482 | 06/24/15 | $26,969.35 |
| TOWERS WATSON PENNSYLVANIA INC | LOCKBOX #7482 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7482 | 07/17/15 | $19,164.86 |
| **TOWERS WATSON PENNSYLVANIA INC Total** | | | | | | | | **$113,100.17** |
| TOWN OF CLINTON/010301510030 | TAX COLLECTOR | BOX 5194 LEIGH ST | | CLINTON | NJ | 08809 | 05/01/15 | $29,705.78 |
| TOWN OF CLINTON/010301510030 | TAX COLLECTOR | BOX 5194 LEIGH ST | | CLINTON | NJ | 08809 | 05/06/15 | $1,056.52 |
| **TOWN OF CLINTON/010301510030 Total** | | | | | | | | **$30,762.30** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF BELLEVILLE | POLICE DEPT, ATT: D. SCORSONE | 152 WASHINGTON AVENUE | | BELLEVILLE | NJ | 07109 | 04/29/15 | $6,220.00 |
| TOWNSHIP OF BELLEVILLE | POLICE DEPT, ATT: D. SCORSONE | 152 WASHINGTON AVENUE | | BELLEVILLE | NJ | 07109 | 05/29/15 | $6,804.00 |
| TOWNSHIP OF BELLEVILLE | POLICE DEPT, ATT: D. SCORSONE | 152 WASHINGTON AVENUE | | BELLEVILLE | NJ | 07109 | 07/08/15 | $6,408.00 |
| **TOWNSHIP OF BELLEVILLE Total** | | | | | | | | **$19,432.00** |
| TOWNSHIP OF DARBY | 21 BARTRAM AVENUE | ATTN:  JACK B. RYAN, JR. | | GLENOLDEN | PA | 19036 | 05/13/15 | $23,599.00 |
| **TOWNSHIP OF DARBY Total** | | | | | | | | **$23,599.00** |
| TOWNSHIP OF HOLMDEL/010800953010 | SEWER DEPT | 4 CRAWFORDS CORNER ROAD | | HOLMDEL | NJ | 07733-0410 | 04/22/15 | $3,465.00 |
| TOWNSHIP OF HOLMDEL/010800953010 | SEWER DEPT | 4 CRAWFORDS CORNER ROAD | | HOLMDEL | NJ | 07733-0410 | 06/17/15 | $3,533.63 |
| **TOWNSHIP OF HOLMDEL/010800953010 Total** | | | | | | | | **$6,998.63** |
| TOWNSHIP OF IRVINGTON | POLICE DEPARTMENT | IRVINGTON MUNICIPAL BUILDING | CIVIC SQUARE | IRVINGTON | NJ | 07111 | 05/13/15 | $9,009.00 |
| TOWNSHIP OF IRVINGTON | POLICE DEPARTMENT | IRVINGTON MUNICIPAL BUILDING | CIVIC SQUARE | IRVINGTON | NJ | 07111 | 05/29/15 | $12,012.00 |
| TOWNSHIP OF IRVINGTON | POLICE DEPARTMENT | IRVINGTON MUNICIPAL BUILDING | CIVIC SQUARE | IRVINGTON | NJ | 07111 | 06/24/15 | $24,024.00 |
| **TOWNSHIP OF IRVINGTON Total** | | | | | | | | **$45,045.00** |
| TOWNSHIP OF JEFFERSON | TAX OFFICE | 1033 WELDON ROAD | | LAKE HOPATCONG | NJ | 07849-0000 | 05/01/15 | $49,812.52 |
| TOWNSHIP OF JEFFERSON | TAX OFFICE | 1033 WELDON ROAD | | LAKE HOPATCONG | NJ | 07849-0000 | 05/06/15 | $1,200.00 |
| **TOWNSHIP OF JEFFERSON Total** | | | | | | | | **$51,012.52** |
| TOWNSHIP OF OLD BRIDGE/011500163040 | TAX COLLECTOR | 1 OLD BRIDGE PLAZA | | OLD BRIDGE | NJ | 08857 | 04/24/15 | $52,934.50 |
| **TOWNSHIP OF OLD BRIDGE/011500163040 Total** | | | | | | | | **$52,934.50** |
| TOWNSHIP OF RANDOLPH/011800162010 | TAX COLLECTOR | MUNICIPAL BLDG | 502 MILLBROOK AVE | RANDOLPH | NJ | 07869 | 04/29/15 | $109,380.11 |
| **TOWNSHIP OF RANDOLPH/011800162010 Total** | | | | | | | | **$109,380.11** |
| TOWNSHIP OF SOUTH ORANGE | VILLAGE HALL, TAX OFFICE | 101 SOUTH ORANGE AVE. | | SOUTH ORANGE | NJ | 07079-0000 | 05/01/15 | $55,865.95 |
| TOWNSHIP OF SOUTH ORANGE | VILLAGE HALL, TAX OFFICE | 101 SOUTH ORANGE AVE. | | SOUTH ORANGE | NJ | 07079-0000 | 05/08/15 | $373.00 |
| **TOWNSHIP OF SOUTH ORANGE Total** | | | | | | | | **$56,238.95** |
| TOWNSHIP OF TOMS RIVER /010400870020 | DEPT OF HEALTH | P O BOX 728 | | TOMS RIVER | NJ | 08754 | 05/01/15 | $57,255.00 |
| **TOWNSHIP OF TOMS RIVER /010400870020 Total** | | | | | | | | **$57,255.00** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF WOODBRIDGE | SEWER UTILITY | P O BOX 1447 | | WOODBRIDGE | NJ | 07095-1447 | 04/24/15 | $6,581.42 |
| TOWNSHIP OF WOODBRIDGE | SEWER UTILITY | P O BOX 1447 | | WOODBRIDGE | NJ | 07095-1447 | 05/01/15 | $59,307.70 |
| TOWNSHIP OF WOODBRIDGE | SEWER UTILITY | P O BOX 1447 | | WOODBRIDGE | NJ | 07095-1447 | 06/05/15 | $217.90 |
| **TOWNSHIP OF WOODBRIDGE Total** | | | | | | | | **$66,107.02** |
| TREASURER - STATE OF NEW JERSEY | DIVISION OF REVENUE | ATTN:  BUSINESS LIQUIDATION | PO BOX 308 | TRENTON | NJ | 08625 | 04/24/15 | $60.00 |
| TREASURER - STATE OF NEW JERSEY | DIVISION OF REVENUE | ATTN:  BUSINESS LIQUIDATION | PO BOX 308 | TRENTON | NJ | 08625 | 06/03/15 | $10,941.01 |
| TREASURER - STATE OF NEW JERSEY | DIVISION OF REVENUE | ATTN:  BUSINESS LIQUIDATION | PO BOX 308 | TRENTON | NJ | 08625 | 07/08/15 | $30.00 |
| **TREASURER - STATE OF NEW JERSEY Total** | | | | | | | | **$11,031.01** |
| TRIANGLE 17 CENTER LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | 05/01/15 | $76,590.31 |
| TRIANGLE 17 CENTER LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | 05/13/15 | $3,142.01 |
| TRIANGLE 17 CENTER LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | 05/15/15 | $46,942.73 |
| TRIANGLE 17 CENTER LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | 06/03/15 | $76,590.31 |
| TRIANGLE 17 CENTER LLC | C/O AAC MANAGEMENT CORP. | 150 EAST 58TH STREET | 39TH FLOOR | NEW YORK | NY | 10155 | 06/10/15 | $1,100.81 |
| **TRIANGLE 17 CENTER LLC Total** | | | | | | | | **$204,366.17** |
| TRICORNE CENTER AQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | | | EATONTOWN | NJ | 07724 | 05/01/15 | $90,229.88 |
| TRICORNE CENTER AQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | | | EATONTOWN | NJ | 07724 | 06/03/15 | $95,052.47 |
| TRICORNE CENTER AQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | | | EATONTOWN | NJ | 07724 | 07/09/15 | $90,229.88 |
| **TRICORNE CENTER AQUISITION LLC Total** | | | | | | | | **$275,512.23** |
| TRI-STATE PENSION/871800405020 | PENSION FUND | 3031 B WALTON ROAD | | PLYMOUTH MEETING | PA | 19462 | 05/13/15 | $10,446.80 |
| TRI-STATE PENSION/871800405020 | PENSION FUND | 3031 B WALTON ROAD | | PLYMOUTH MEETING | PA | 19462 | 07/06/15 | $1,099,058.38 |
| **TRI-STATE PENSION/871800405020 Total** | | | | | | | | **$1,109,505.18** |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 04/22/15 | $1,027.63 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 04/24/15 | $8,758.93 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 04/29/15 | $1,349.43 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 05/01/15 | $2,453.79 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 05/08/15 | $4,792.80 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 05/13/15 | $5,834.00 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 05/15/15 | $25,293.04 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 06/05/15 | $1,181.83 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 06/12/15 | $695.13 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 06/17/15 | $1,948.80 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 06/19/15 | $26,300.85 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 06/24/15 | $19,599.91 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 07/03/15 | $1,771.29 |
| TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 | 574 FERRY STREET | | | NEWARK | NJ | 07105 | 07/10/15 | $1,896.50 |
| **TRIUNFO IMPORT & EXPORT FOOD CORP/643520547010 Total** | | | | | | | | **$102,903.93** |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 04/22/15 | $19,997.95 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 04/29/15 | $16,623.89 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 05/06/15 | $13,569.08 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 05/13/15 | $21,336.73 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 05/20/15 | $17,998.41 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 05/27/15 | $16,576.84 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 06/03/15 | $13,683.31 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 06/10/15 | $14,349.58 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 06/17/15 | $19,159.88 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 06/24/15 | $14,947.55 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 07/01/15 | $16,638.79 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 07/03/15 | $11,057.78 |
| TROPICAL CHEESE INDUSTRIES/385920111010 | INC | P O BOX 1357 | | PERTH AMBOY | NJ | 08862-1357 | 07/08/15 | $900.00 |
| **TROPICAL CHEESE INDUSTRIES/385920111010 Total** | | | | | | | | **$196,839.79** |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 04/22/15 | $15,780.47 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 04/24/15 | $208.89 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 04/29/15 | $17,021.89 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 05/06/15 | $13,819.19 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 05/13/15 | $15,083.18 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 05/20/15 | $13,015.42 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 05/27/15 | $15,370.14 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 06/03/15 | $13,452.87 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 06/10/15 | $16,635.50 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 06/17/15 | $13,737.07 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 06/24/15 | $14,558.26 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 07/01/15 | $17,429.67 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 07/03/15 | $11,107.63 |
| TROPICAL CHEESE INDUSTRIES/643520553020 | INCORPORATED | 450-452 FAYETTE STREET | | PERTH AMBOY | NJ | 08861 | 07/10/15 | $140.40 |
| **TROPICAL CHEESE INDUSTRIES/643520553020 Total** | | | | | | | | **$177,360.58** |
| TRUMP PALACE CORPORATION/015036703010 | C/O THE TRUMP CORPORATION | NORTH FORK BANK | P O BOX 3001 | HICKSVILLE | NY | 11802-3001 | 05/01/15 | $5,811.42 |
| TRUMP PALACE CORPORATION/015036703010 | C/O THE TRUMP CORPORATION | NORTH FORK BANK | P O BOX 3001 | HICKSVILLE | NY | 11802-3001 | 06/03/15 | $5,811.42 |
| TRUMP PALACE CORPORATION/015036703010 | C/O THE TRUMP CORPORATION | NORTH FORK BANK | P O BOX 3001 | HICKSVILLE | NY | 11802-3001 | 06/10/15 | $45,209.21 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| TRUMP PALACE CORPORATION/015036703010 Total | | | | | | | | **$56,832.05** |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 04/22/15 | $3,487.03 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 04/29/15 | $2,335.27 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 05/06/15 | $3,710.84 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 05/13/15 | $3,678.85 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 05/20/15 | $3,710.84 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 05/27/15 | $3,007.06 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 06/03/15 | $6,653.92 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 06/10/15 | $5,598.25 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 06/17/15 | $1,663.48 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 06/24/15 | $2,559.20 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 07/01/15 | $1,663.48 |
| TWIN TOWERS TRADING INC. | 10 STATION STREET | | | MANALAPAN | NJ | 07726 | 07/03/15 | $543.83 |
| **TWIN TOWERS TRADING INC. Total** | | | | | | | | **$38,612.05** |
| TWO PARAGON DRIVE LLC/015301900030 | C\O PARAGON AFFILIATES | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | 05/01/15 | $435,080.84 |
| TWO PARAGON DRIVE LLC/015301900030 | C\O PARAGON AFFILIATES | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | 06/03/15 | $435,080.84 |
| **TWO PARAGON DRIVE LLC/015301900030 Total** | | | | | | | | **$870,161.68** |
| TWP OF SADDLE BROOK/011900210040 | TAX COLLECTOR | 93 MARKET ST | | SADDLE BROOK | NJ | 07663 | 05/01/15 | $87,260.00 |
| **TWP OF SADDLE BROOK/011900210040 Total** | | | | | | | | **$87,260.00** |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | 05/01/15 | $2,401.66 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | 05/13/15 | $242.30 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | 05/15/15 | $2,401.66 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | 06/24/15 | $1,905.65 |
| **TYCO INTEGRATED SECURITY LLC Total** | | | | | | | | **$6,951.27** |
| U F C W LOCAL 371/010100909230 | 290 POST ROAD WEST | P O BOX 470 | | WESTPORT | CT | 06881-0470 | 05/01/15 | $19,667.96 |
| U F C W LOCAL 371/010100909230 | 290 POST ROAD WEST | P O BOX 470 | | WESTPORT | CT | 06881-0470 | 05/29/15 | $15,431.88 |
| U F C W LOCAL 371/010100909230 | 290 POST ROAD WEST | P O BOX 470 | | WESTPORT | CT | 06881-0470 | 06/26/15 | $15,510.51 |
| **U F C W LOCAL 371/010100909230 Total** | | | | | | | | **$50,610.35** |
| U F C W LOCAL 464 FOOD/382100006010 | BASICS - HEALTH & WELFARE | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/13/15 | $68,210.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| U F C W LOCAL 464 FOOD/382100006010 | BASICS - HEALTH & WELFARE | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/12/15 | $67,823.50 |
| U F C W LOCAL 464 FOOD/382100006010 | BASICS - HEALTH & WELFARE | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/26/15 | $9,959.00 |
| U F C W LOCAL 464 FOOD/382100006010 | BASICS - HEALTH & WELFARE | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/15/15 | $71,475.50 |
| **U F C W LOCAL 464 FOOD/382100006010 Total** | | | | | | | | **$217,468.00** |
| U F C W LOCAL 464A/642100007010 | PENSION FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/13/15 | $6,206.00 |
| U F C W LOCAL 464A/642100007010 | PENSION FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/12/15 | $6,220.00 |
| U F C W LOCAL 464A/642100007010 | PENSION FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/26/15 | $75.00 |
| U F C W LOCAL 464A/642100007010 | PENSION FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/15/15 | $6,179.00 |
| **U F C W LOCAL 464A/642100007010 Total** | | | | | | | | **$18,680.00** |
| U F C W LOCAL 464A/642100007040 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/13/15 | $33,107.80 |
| U F C W LOCAL 464A/642100007040 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/12/15 | $32,899.70 |
| U F C W LOCAL 464A/642100007040 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/15/15 | $32,749.70 |
| **U F C W LOCAL 464A/642100007040 Total** | | | | | | | | **$98,757.20** |
| U F C W NATIONAL PENSION FUND/642100006060 | UCFW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 05/15/15 | $231,559.28 |
| U F C W NATIONAL PENSION FUND/642100006060 | UCFW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 06/17/15 | $54,705.83 |
| U F C W NATIONAL PENSION FUND/642100006060 | UCFW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 06/19/15 | $175,607.36 |
| **U F C W NATIONAL PENSION FUND/642100006060 Total** | | | | | | | | **$461,872.47** |
| U F C W UNION LOCAL 342/832100004120 | SAFETY - EDUCATIONAL - | CULTURAL FUND | 166 EAST JERICHO TPKE | MINEOLA | NY | 11501 | 05/08/15 | $1,501.00 |
| U F C W UNION LOCAL 342/832100004120 | SAFETY - EDUCATIONAL - | CULTURAL FUND | 166 EAST JERICHO TPKE | MINEOLA | NY | 11501 | 05/15/15 | $1,546.00 |
| U F C W UNION LOCAL 342/832100004120 | SAFETY - EDUCATIONAL - | CULTURAL FUND | 166 EAST JERICHO TPKE | MINEOLA | NY | 11501 | 06/10/15 | $1,501.00 |
| U F C W UNION LOCAL 342/832100004120 | SAFETY - EDUCATIONAL - | CULTURAL FUND | 166 EAST JERICHO TPKE | MINEOLA | NY | 11501 | 06/17/15 | $1,517.00 |
| U F C W UNION LOCAL 342/832100004120 | SAFETY - EDUCATIONAL - | CULTURAL FUND | 166 EAST JERICHO TPKE | MINEOLA | NY | 11501 | 07/10/15 | $1,488.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **U F C W UNION LOCAL 342/832100004120 Total** | | | | | | | | **$7,553.00** |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/01/15 | $267,149.30 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/15/15 | $417,504.25 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/20/15 | $1,231,015.15 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/03/15 | $263,225.00 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/17/15 | $385,778.14 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/19/15 | $28,367.15 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/24/15 | $1,227,483.35 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/26/15 | $13,709.08 |
| U F C W UNION LOCAL 464A (IND)/832100004230 | HEALTH & WELFARE FUND | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/10/15 | $258,792.60 |
| **U F C W UNION LOCAL 464A (IND)/832100004230 Total** | | | | | | | | **$4,093,024.02** |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 05/01/15 | $264.50 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 05/15/15 | $6,344.50 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 06/03/15 | $258.00 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 06/17/15 | $1,480.00 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 06/19/15 | $4,834.00 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 06/26/15 | $59.50 |
| U F C W UNION LOCAL 464A/832100004200 | EDUCATIONAL - SAFETY & | RETIREE PROGRAM FUND | 245 PATERSON AVE | LITTLE FALLS | NJ | 07424 | 07/10/15 | $256.00 |
| **U F C W UNION LOCAL 464A/832100004200 Total** | | | | | | | | **$13,496.50** |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/01/15 | $1,407.50 |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 05/15/15 | $6,344.50 |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/03/15 | $1,375.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/17/15 | $1,498.00 |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/19/15 | $4,834.00 |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 06/26/15 | $59.00 |
| U F C W UNION LOCAL 464A/832100004210 | LEGAL SERVICES FUND (IND) | 245 PATERSON AVE | | LITTLE FALLS | NJ | 07424 | 07/10/15 | $1,358.00 |
| **U F C W UNION LOCAL 464A/832100004210 Total** | | | | | | | | **$16,876.00** |
| U S MERCHANDISE INC/643521270020 | P O BOX 7719 | | | HICKSVILLE | NY | 11802-7719 | 05/20/15 | $6,562.97 |
| U S MERCHANDISE INC/643521270020 | P O BOX 7719 | | | HICKSVILLE | NY | 11802-7719 | 06/17/15 | $4,414.36 |
| **U S MERCHANDISE INC/643521270020 Total** | | | | | | | | **$10,977.33** |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 04/27/15 | $100,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 05/07/15 | $75,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 05/13/15 | $150,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 05/26/15 | $100,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 05/28/15 | $50,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 06/04/15 | $75,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 06/11/15 | $75,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 06/18/15 | $75,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 07/02/15 | $50,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 07/09/15 | $25,000.00 |
| U S POSTAL SERVICE/ SOC/643521215010 | P O BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | 07/16/15 | $50,000.00 |
| **U S POSTAL SERVICE/ SOC/643521215010 Total** | | | | | | | | **$825,000.00** |
| UB BLOOMFIELD LLC | NW 5784 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5784 | 05/01/15 | $14,319.28 |
| UB BLOOMFIELD LLC | NW 5784 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5784 | 06/03/15 | $14,319.28 |
| UB BLOOMFIELD LLC | NW 5784 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5784 | 06/10/15 | $89,105.98 |
| **UB BLOOMFIELD LLC Total** | | | | | | | | **$117,744.54** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UB BOONTON LLC | P.O. BOX 785512 | | | PHILADELPHIA | PA | 19178-5512 | 05/01/15 | $113,953.74 |
| UB BOONTON LLC | P.O. BOX 785512 | | | PHILADELPHIA | PA | 19178-5512 | 06/03/15 | $113,953.74 |
| UB BOONTON LLC | P.O. BOX 785512 | | | PHILADELPHIA | PA | 19178-5512 | 07/01/15 | $136,872.00 |
| **UB BOONTON LLC Total** | | | | | | | | **$364,779.48** |
| UB IRONBOUND LP | C/O URSTADT BIDDLE PROPERTIES | P O BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 05/01/15 | $111,930.05 |
| UB IRONBOUND LP | C/O URSTADT BIDDLE PROPERTIES | P O BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 05/29/15 | $118,112.65 |
| UB IRONBOUND LP | C/O URSTADT BIDDLE PROPERTIES | P O BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 06/03/15 | $111,930.05 |
| UB IRONBOUND LP | C/O URSTADT BIDDLE PROPERTIES | P O BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 06/26/15 | $20,000.08 |
| UB IRONBOUND LP | C/O URSTADT BIDDLE PROPERTIES | P O BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 07/01/15 | $111,930.05 |
| **UB IRONBOUND LP Total** | | | | | | | | **$473,902.88** |
| UB POMPTON LAKES I LLC | C/O URSTADT BIDDLE PROPERTIES INC. | P.O. BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 05/01/15 | $113,471.64 |
| UB POMPTON LAKES I LLC | C/O URSTADT BIDDLE PROPERTIES INC. | P.O. BOX 371328 | | PITTSBURGH | PA | 15250-7328 | 06/03/15 | $113,471.64 |
| **UB POMPTON LAKES I LLC Total** | | | | | | | | **$226,943.28** |
| UES MANAGEMENT | 305 EAST 86TH STREET | | | NEW YORK | NY | 10028 | 05/01/15 | $178,140.67 |
| **UES MANAGEMENT Total** | | | | | | | | **$178,140.67** |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 05/08/15 | $41,757.60 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 05/13/15 | $21,092.63 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 05/15/15 | $25,105.60 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 06/10/15 | $45,983.90 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 06/12/15 | $16,806.63 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 06/16/15 | $24,537.60 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 07/10/15 | $41,724.95 |
| UFCW INTERNATIONAL UNION IND/812145019010 | UFCW National Pension Fund | Employer Contribution | P.O. Box 5002 | Boston | MA | 02206-5002 | 07/15/15 | $21,221.63 |
| **UFCW INTERNATIONAL UNION IND/812145019010 Total** | | | | | | | | **$238,230.54** |
| UFCW LOC 1776 & PARTICIPATING/012001060010 | EMPLOYER RETIRE SAV PLAN | DONNA CARTER | 3031B WALTON RD | PLYMOUTH MEETING | PA | 19468 | 05/06/15 | $20,334.70 |
| UFCW LOC 1776 & PARTICIPATING/012001060010 | EMPLOYER RETIRE SAV PLAN | DONNA CARTER | 3031B WALTON RD | PLYMOUTH MEETING | PA | 19468 | 06/04/15 | $16,127.45 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UFCW LOC 1776 & PARTICIPATING/012001060010 | EMPLOYER RETIRE SAV PLAN | DONNA CARTER | 3031B WALTON RD | PLYMOUTH MEETING | PA | 19468 | 07/01/15 | $16,663.04 |
| **UFCW LOC 1776 & PARTICIPATING/012001060010 Total** | | | | | | | | **$53,125.19** |
| UFCW LOC 1776 & PARTICIPATING/872100190080 | EMPLOYERS FLEX BENEFITS | PLAN - ATTN: DONNA CARTER | 3031 "B" WALTON RD | PLYMOUTH MEETING | PA | 19462 | 05/13/15 | $27,836.31 |
| UFCW LOC 1776 & PARTICIPATING/872100190080 | EMPLOYERS FLEX BENEFITS | PLAN - ATTN: DONNA CARTER | 3031 "B" WALTON RD | PLYMOUTH MEETING | PA | 19462 | 06/12/15 | $31,286.62 |
| UFCW LOC 1776 & PARTICIPATING/872100190080 | EMPLOYERS FLEX BENEFITS | PLAN - ATTN: DONNA CARTER | 3031 "B" WALTON RD | PLYMOUTH MEETING | PA | 19462 | 07/15/15 | $27,028.84 |
| **UFCW LOC 1776 & PARTICIPATING/872100190080 Total** | | | | | | | | **$86,151.77** |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 04/22/15 | $56,492.60 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 04/29/15 | $285,662.20 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 05/01/15 | $226,841.34 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 05/15/15 | $305,860.67 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 05/20/15 | $56,519.65 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/01/15 | $280,312.91 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/03/15 | $63,881.93 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/04/15 | $194,011.10 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/17/15 | $291,388.16 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/19/15 | $16,289.60 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/24/15 | $62,162.32 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/26/15 | $296,427.97 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 07/01/15 | $235,955.90 |
| UFCW LOCAL 152 HEALTH &/872100190060 | WELFARE FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 07/16/15 | $301,108.60 |
| **UFCW LOCAL 152 HEALTH &/872100190060 Total** | | | | | | | | **$2,672,914.95** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 04/29/15 | $143,324.80 |
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 05/15/15 | $140,940.81 |
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/01/15 | $142,056.81 |
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/17/15 | $132,636.36 |
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/22/15 | $8,423.90 |
| UFCW LOCAL 152 RETAIL MEAT/871800404020 | PENSION FUND | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | MOUNT LAUREL | NJ | 08054 | 06/26/15 | $140,657.77 |
| **UFCW LOCAL 152 RETAIL MEAT/871800404020 Total** | | | | | | | | **$708,040.45** |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 04/29/15 | $9,152.14 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 05/15/15 | $13,564.20 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 06/01/15 | $7,667.82 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 06/08/15 | $3,127.74 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 06/17/15 | $10,922.34 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 06/26/15 | $10,197.80 |
| UFCW LOCAL 152 SAVINGS PLAN/872100190070 | ATT: ACCOUNTING DEPT | 815 E GATE DR STE 103 | | MOUNT LAUREL | NJ | 08054 | 07/16/15 | $10,836.11 |
| **UFCW LOCAL 152 SAVINGS PLAN/872100190070 Total** | | | | | | | | **$65,468.15** |
| UFCW LOCAL 152/012100229050 | LOCAL 152 | 701 Route 50 | | MAYS LANDING | NJ | 08330 | 05/01/15 | $58,875.80 |
| UFCW LOCAL 152/012100229050 | LOCAL 152 | 701 Route 50 | | MAYS LANDING | NJ | 08330 | 05/29/15 | $46,955.55 |
| UFCW LOCAL 152/012100229050 | LOCAL 152 | 701 Route 50 | | MAYS LANDING | NJ | 08330 | 06/26/15 | $47,860.26 |
| **UFCW LOCAL 152/012100229050 Total** | | | | | | | | **$153,691.61** |
| UFCW LOCAL 1776 UNION DUES/012100229090 | 3031A WALTON RD STE 201 | | | PLYMOUTH MEETING | PA | 19462 | 05/01/15 | $66,120.03 |
| UFCW LOCAL 1776 UNION DUES/012100229090 | 3031A WALTON RD STE 201 | | | PLYMOUTH MEETING | PA | 19462 | 05/29/15 | $52,659.42 |
| UFCW LOCAL 1776 UNION DUES/012100229090 | 3031A WALTON RD STE 201 | | | PLYMOUTH MEETING | PA | 19462 | 06/26/15 | $52,436.51 |
| **UFCW LOCAL 1776 UNION DUES/012100229090 Total** | | | | | | | | **$171,215.96** |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 04/20/15 | $5,190.68 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 05/13/15 | $578,542.69 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 06/03/15 | $6,006.00 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 06/10/15 | $42,106.06 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 06/12/15 | $576,872.55 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 07/01/15 | $5,850.00 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 07/06/15 | $3,972.69 |
| UFCW LOCAL 1776/012100223010 | AND PARTICIPATING EMP H&W FUND | 3031B WALTON RD | | PLYMOUTH MEETING | PA | 19462 | 07/15/15 | $620,024.91 |
| **UFCW LOCAL 1776/012100223010 Total** | | | | | | | | **$1,838,565.58** |
| UFCW LOCAL 27 UNION DUES/012100223100 | 21 WEST ROAD | | | BALTIMORE | MD | 21204 | 05/01/15 | $54,124.96 |
| UFCW LOCAL 27 UNION DUES/012100223100 | 21 WEST ROAD | | | BALTIMORE | MD | 21204 | 05/29/15 | $42,659.26 |
| UFCW LOCAL 27 UNION DUES/012100223100 | 21 WEST ROAD | | | BALTIMORE | MD | 21204 | 06/26/15 | $41,769.59 |
| **UFCW LOCAL 27 UNION DUES/012100223100 Total** | | | | | | | | **$138,553.81** |
| UFCW LOCAL 342/812100015020 | SAFETY-EDUCATION-CULTURAL | FUND-(SEC) | P O BOX 328 | MINEOLA | NY | 11501 | 05/08/15 | $10,048.00 |
| UFCW LOCAL 342/812100015020 | SAFETY-EDUCATION-CULTURAL | FUND-(SEC) | P O BOX 328 | MINEOLA | NY | 11501 | 06/10/15 | $10,053.00 |
| UFCW LOCAL 342/812100015020 | SAFETY-EDUCATION-CULTURAL | FUND-(SEC) | P O BOX 328 | MINEOLA | NY | 11501 | 07/10/15 | $10,203.00 |
| **UFCW LOCAL 342/812100015020 Total** | | | | | | | | **$30,304.00** |
| UFCW LOCAL 371/662100023170 | 290 POST ROAD WEST | | | WESTPORT | CT | 06880 | 05/08/15 | $110,529.00 |
| UFCW LOCAL 371/662100023170 | 290 POST ROAD WEST | | | WESTPORT | CT | 06880 | 06/10/15 | $107,366.00 |
| **UFCW LOCAL 371/662100023170 Total** | | | | | | | | **$217,895.00** |
| UFCW LOCAL 371-05/660100909110 | 290 POST ROAD WEST | | | WESTPORT | CT | 06880 | 05/08/15 | $8,907.52 |
| UFCW LOCAL 371-05/660100909110 | 290 POST ROAD WEST | | | WESTPORT | CT | 06880 | 05/20/15 | $420.48 |
| UFCW LOCAL 371-05/660100909110 | 290 POST ROAD WEST | | | WESTPORT | CT | 06880 | 06/10/15 | $9,328.00 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **UFCW LOCAL 371-05/660100909110 Total** | | | | | | | | **$18,656.00** |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 05/01/15 | $237,616.90 |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 05/15/15 | $61,969.68 |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 06/10/15 | $245,685.47 |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 06/19/15 | $65,721.07 |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 07/01/15 | $245,846.98 |
| UFCW UNION & PARTICIPATING/872100190050 | FOOD INDUSTRY EMPLOYERS | TRI-STATE H&W FUND | 27 ROLAND AVE | MOUNT LAUREL | NJ | 08054 | 07/10/15 | $189,490.63 |
| **UFCW UNION & PARTICIPATING/872100190050 Total** | | | | | | | | **$1,046,330.73** |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 04/22/15 | $19,423.95 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 04/24/15 | $9,927.93 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/01/15 | $44,485.24 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/06/15 | $10,825.05 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/08/15 | $4,445.57 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/13/15 | $14,974.16 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/15/15 | $10,027.36 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/20/15 | $13,620.76 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/22/15 | $6,492.36 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/27/15 | $2,815.15 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 05/29/15 | $6,090.02 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/03/15 | $11,402.35 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/05/15 | $14,188.00 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/10/15 | $17,697.59 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/12/15 | $4,892.48 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/17/15 | $752.83 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/19/15 | $3,564.82 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/24/15 | $1,641.12 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 06/26/15 | $3,572.49 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 07/01/15 | $2,313.84 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 07/08/15 | $12,750.42 |
| UGI ENERGY SERVICES INC. | P.O. BOX 827032 | | | PHILADELPHIA | PA | 19182 | 07/10/15 | $2,127.09 |
| **UGI ENERGY SERVICES INC. Total** | | | | | | | | **$218,030.58** |
| UNILEVER BESTFOODS/992100947010 | 88069 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | 05/13/15 | $52,968.83 |
| UNILEVER BESTFOODS/992100947010 | 88069 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | 07/03/15 | $868.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UNILEVER BESTFOODS/992100947010 Total | | | | | | | | **$53,836.83** |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 04/24/15 | $7,081.32 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 04/29/15 | $20,670.88 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/06/15 | $19,812.84 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/08/15 | $1,858.01 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/13/15 | $18,745.86 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/15/15 | $7,032.43 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/20/15 | $12,923.24 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 05/27/15 | $20,485.02 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 06/03/15 | $20,423.26 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 06/12/15 | $8,303.22 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 06/17/15 | $20,429.81 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 06/24/15 | $27,095.39 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 07/01/15 | $51,774.93 |
| UNION BEER DIST CO/643521191010 | 1213 GRAND STREET | | | BROOKLYN | NY | 11211 | 07/08/15 | $24,380.15 |
| **UNION BEER DIST CO/643521191010 Total** | | | | | | | | **$261,016.36** |
| UNION COUNTY REALTY GROUP LIMITED LIABILITY COMPANY | C/O REALTY PRO MANAGEMENT LLC | 782 LYONS AVENUE | | IRVINGTON | NJ | 07111 | 04/24/15 | $20,150.00 |
| UNION COUNTY REALTY GROUP LIMITED LIABILITY COMPANY | C/O REALTY PRO MANAGEMENT LLC | 782 LYONS AVENUE | | IRVINGTON | NJ | 07111 | 05/01/15 | $136,591.47 |
| UNION COUNTY REALTY GROUP LIMITED LIABILITY COMPANY | C/O REALTY PRO MANAGEMENT LLC | 782 LYONS AVENUE | | IRVINGTON | NJ | 07111 | 06/01/15 | $105,641.27 |
| **UNION COUNTY REALTY GROUP LIMITED LIABILITY COMPANY Total** | | | | | | | | **$262,382.74** |
| UNION LEGAL FUND LOCAL 342/812145002010 | AFLCIO FOR FULL-TIME | A&P EMPLOYEES | P O BOX 328 | MINEOLA | NY | 11501 | 05/08/15 | $5,354.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UNION LEGAL FUND LOCAL 342/812145002010 | AFLCIO FOR FULL-TIME | A&P EMPLOYEES | P O BOX 328 | MINEOLA | NY | 11501 | 06/10/15 | $5,361.00 |
| UNION LEGAL FUND LOCAL 342/812145002010 | AFLCIO FOR FULL-TIME | A&P EMPLOYEES | P O BOX 328 | MINEOLA | NY | 11501 | 07/10/15 | $5,456.00 |
| **UNION LEGAL FUND LOCAL 342/812145002010 Total** | | | | | | | | **$16,171.00** |
| UNITED FAMILY PROPERTIES, LLC | C/O M & T BANK | RTG: 022000046/ACCT# 9856366795 | 2ND FLOOR | AMHERST | NY | 14228-0000 | 05/01/15 | $12,078.82 |
| UNITED FAMILY PROPERTIES, LLC | C/O M & T BANK | RTG: 022000046/ACCT# 9856366795 | 2ND FLOOR | AMHERST | NY | 14228-0000 | 06/01/15 | $12,078.82 |
| UNITED FAMILY PROPERTIES, LLC | C/O M & T BANK | RTG: 022000046/ACCT# 9856366795 | 2ND FLOOR | AMHERST | NY | 14228-0000 | 07/01/15 | $12,078.82 |
| **UNITED FAMILY PROPERTIES, LLC Total** | | | | | | | | **$36,236.46** |
| UNITED FOOD & COMM WORKERS/872100340010 | EMPLOYERS SUPP PENS FUND | 27 ROLAND AVE STE 200 | | MOUNT LAUREL | NJ | 08054 | 04/29/15 | $7,130.02 |
| UNITED FOOD & COMM WORKERS/872100340010 | EMPLOYERS SUPP PENS FUND | 27 ROLAND AVE STE 200 | | MOUNT LAUREL | NJ | 08054 | 05/27/15 | $8,104.66 |
| UNITED FOOD & COMM WORKERS/872100340010 | EMPLOYERS SUPP PENS FUND | 27 ROLAND AVE STE 200 | | MOUNT LAUREL | NJ | 08054 | 07/01/15 | $8,179.65 |
| **UNITED FOOD & COMM WORKERS/872100340010 Total** | | | | | | | | **$23,414.33** |
| UNITED FOOD & COMMERCIAL/012100192030 | WORKERS UNION LOCAL 464A | 245 PATERSON AVENUE | | LITTLE FALLS | NJ | 07424-1607 | 05/01/15 | $250,630.02 |
| UNITED FOOD & COMMERCIAL/012100192030 | WORKERS UNION LOCAL 464A | 245 PATERSON AVENUE | | LITTLE FALLS | NJ | 07424-1607 | 06/05/15 | $309,631.89 |
| UNITED FOOD & COMMERCIAL/012100192030 | WORKERS UNION LOCAL 464A | 245 PATERSON AVENUE | | LITTLE FALLS | NJ | 07424-1607 | 07/08/15 | $246,192.78 |
| **UNITED FOOD & COMMERCIAL/012100192030 Total** | | | | | | | | **$806,454.69** |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 04/22/15 | $15,404.34 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 04/29/15 | $15,063.74 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 05/06/15 | $14,576.30 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 05/13/15 | $19,703.23 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 05/20/15 | $13,592.12 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 05/27/15 | $20,785.08 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 06/03/15 | $15,254.97 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 06/10/15 | $15,246.62 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 06/17/15 | $16,804.35 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 06/24/15 | $19,950.98 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 07/01/15 | $8,347.39 |
| UNITED FOOD BRANDS, LLC | 525 WINSOR DRIVE | | | SECAUCUS | NJ | 07094 | 07/03/15 | $20,629.08 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **UNITED FOOD BRANDS, LLC Total** | | | | | | | | **$195,358.20** |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 04/29/15 | $436.31 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 05/06/15 | $3,695.08 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 05/29/15 | $1,050.28 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 06/03/15 | $1,538.88 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 06/19/15 | $386.85 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 06/24/15 | $1,996.01 |
| UNITED WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 07/01/15 | $2,244.12 |
| | | | | | | | | |
| **UNITED WATER NEW JERSEY Total** | | | | | | | | **$11,347.53** |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 04/22/15 | $2,434.69 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 04/29/15 | $864.80 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/06/15 | $4,462.46 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/08/15 | $1,424.76 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/13/15 | $1,735.70 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/15/15 | $1,215.83 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/29/15 | $1,280.64 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/03/15 | $1,141.06 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/10/15 | $581.96 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/12/15 | $1,387.08 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/17/15 | $359.23 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/19/15 | $3,588.25 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/24/15 | $2,698.05 |
| UNITED WATER NEW JERSEY/012100184010 | P.O. BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 07/01/15 | $1,046.38 |
| **UNITED WATER NEW JERSEY/012100184010 Total** | | | | | | | | **$24,220.89** |
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 04/24/15 | $701.66 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/06/15 | $1,472.10 |
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 05/15/15 | $701.66 |
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/03/15 | $1,754.01 |
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 06/24/15 | $1,474.21 |
| UNITED WATER NEW ROCHELLE/012100184050 | P O BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | 07/01/15 | $966.01 |
| **UNITED WATER NEW ROCHELLE/012100184050 Total** | | | | | | | | **$7,069.65** |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 04/22/15 | $1,450.47 |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 05/01/15 | $3,608.72 |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 05/13/15 | $865.55 |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 05/15/15 | $849.09 |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 06/12/15 | $943.43 |
| UNITED WATER WESTCHESTER | PAYMENT CENTER | P O BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 06/17/15 | $915.53 |
| **UNITED WATER WESTCHESTER Total** | | | | | | | | **$8,632.79** |
| UNITED WORK AND TRAVEL, INC. | 11515 CRONRIDGE DRIVE | | | OWINGS MILLS | MD | 21117 | 06/22/15 | $6,975.00 |
| UNITED WORK AND TRAVEL, INC. | 11515 CRONRIDGE DRIVE | | | OWINGS MILLS | MD | 21117 | 07/07/15 | $11,160.00 |
| **UNITED WORK AND TRAVEL, INC. Total** | | | | | | | | **$18,135.00** |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 05/01/15 | $1,862.40 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 05/08/15 | $1,801.00 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 05/15/15 | $1,682.30 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 05/22/15 | $1,684.34 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 05/29/15 | $1,665.92 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 06/05/15 | $1,156.34 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 06/12/15 | $601.72 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 06/19/15 | $982.40 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 06/26/15 | $970.12 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 07/03/15 | $589.44 |
| UNITEMP TEMPORARY PERSONNEL/642100236010 | 65 Ramapo Valley Road | Suite 103 | | Mahwah | NJ | 07430 | 07/10/15 | $749.08 |
| **UNITEMP TEMPORARY PERSONNEL/642100236010 Total** | | | | | | | | **$13,745.06** |
| Universal | 900 MERCHANTS CONCOURSE | | | Westbury | NY | 11590 | 07/17/15 | $20,000.00 |
| **Universal Total** | | | | | | | | **$20,000.00** |
| UNIVERSAL BALER SERVICE INC/012100319500 | SUITE 214 | 900 MERCHANTS CONCOURSE | | WESTBURY | NY | 11590 | 04/24/15 | $348,043.30 |
| UNIVERSAL BALER SERVICE INC/012100319500 | SUITE 214 | 900 MERCHANTS CONCOURSE | | WESTBURY | NY | 11590 | 05/22/15 | $363,600.14 |
| **UNIVERSAL BALER SERVICE INC/012100319500 Total** | | | | | | | | **$711,643.44** |
| UNIVERSAL ENVIRONMENTAL/012100319700 | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | 06/19/15 | $437,498.61 |
| UNIVERSAL ENVIRONMENTAL/012100319700 | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | 07/08/15 | $2,196.20 |
| UNIVERSAL ENVIRONMENTAL/012100319700 | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | 07/17/15 | $429,004.29 |
| **UNIVERSAL ENVIRONMENTAL/012100319700 Total** | | | | | | | | **$868,699.10** |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 04/27/15 | $6,834.78 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 04/30/15 | $7,272.40 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 05/07/15 | $7,209.76 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 05/14/15 | $7,941.52 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 05/21/15 | $8,236.63 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 05/28/15 | $7,776.85 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 06/04/15 | $7,216.20 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 06/11/15 | $7,244.63 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 06/18/15 | $7,652.78 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 06/25/15 | $7,230.08 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 07/02/15 | $7,872.01 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 07/09/15 | $6,943.05 |
| UP TO PAR INC/897021195010 | MANHATTAN BAGEL | 1108 SURREY ROAD | | PHILADELPHIA | PA | 19115 | 07/16/15 | $6,687.92 |
| **UP TO PAR INC/897021195010 Total** | | | | | | | | **$96,118.61** |
| UPPER DARBY TOWNSHIP | BUSINESS PRIVILEGE OFFICE RM 103 | 100 GARRETT ROAD | | UPPER DARBY | PA | 19082 | 06/10/15 | $31,883.00 |
| **UPPER DARBY TOWNSHIP Total** | | | | | | | | **$31,883.00** |
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 04/24/15 | $80,738.88 |
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 05/01/15 | $140,514.08 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 05/08/15 | $15,855.31 |
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 06/03/15 | $141,626.41 |
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 06/12/15 | $36,305.18 |
| URBAN EDGE PROPERTIES LLC | NORTH BERGEN UE LLC | P.O. BOX 416556 | | BOSTON | MA | 02241-6556 | 07/01/15 | $140,671.27 |
| **URBAN EDGE PROPERTIES LLC Total** | | | | | | | | **$555,711.13** |
| URSTADT BIDDLE PROP INC/015013330010 | P O BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | 04/29/15 | $291.15 |
| URSTADT BIDDLE PROP INC/015013330010 | P O BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | 05/01/15 | $16,842.43 |
| URSTADT BIDDLE PROP INC/015013330010 | P O BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | 05/29/15 | $16,595.02 |
| URSTADT BIDDLE PROP INC/015013330010 | P O BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | 06/03/15 | $198.22 |
| URSTADT BIDDLE PROP INC/015013330010 | P O BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | 06/26/15 | $16,595.02 |
| **URSTADT BIDDLE PROP INC/015013330010 Total** | | | | | | | | **$50,521.84** |
| URSTADT BIDDLE PROPERTIES INC. - STORE 072-6186 | 321 RAILROAD AVE. | | | GREENWICH | CT | 06830 | 04/29/15 | $2,881.73 |
| URSTADT BIDDLE PROPERTIES INC. - STORE 072-6186 | 321 RAILROAD AVE. | | | GREENWICH | CT | 06830 | 05/27/15 | $4,970.13 |
| URSTADT BIDDLE PROPERTIES INC. - STORE 072-6186 | 321 RAILROAD AVE. | | | GREENWICH | CT | 06830 | 06/24/15 | $2,686.93 |
| **URSTADT BIDDLE PROPERTIES INC. - STORE 072-6186 Total** | | | | | | | | **$10,538.79** |
| URSTADT BIDDLE PROPERTIES INC/015034668030 | P.O. Box 823804 | | | Philadelphia | PA | 19182-3804 | 05/01/15 | $161,820.58 |
| URSTADT BIDDLE PROPERTIES INC/015034668030 | P.O. Box 823804 | | | Philadelphia | PA | 19182-3804 | 06/03/15 | $161,820.58 |
| URSTADT BIDDLE PROPERTIES INC/015034668030 | P.O. Box 823804 | | | Philadelphia | PA | 19182-3804 | 06/19/15 | $26,487.13 |
| URSTADT BIDDLE PROPERTIES INC/015034668030 | P.O. Box 823804 | | | Philadelphia | PA | 19182-3804 | 06/24/15 | $18,177.17 |
| URSTADT BIDDLE PROPERTIES INC/015034668030 | P.O. Box 823804 | | | Philadelphia | PA | 19182-3804 | 07/01/15 | $89,804.00 |
| **URSTADT BIDDLE PROPERTIES INC/015034668030 Total** | | | | | | | | **$458,109.46** |
| USPS | CMRS-POS | P.O. BOX 7247-0255 | | PHILADELPHIA | PA | 19170-0255 | 07/01/15 | $15,000.00 |
| **USPS Total** | | | | | | | | **$15,000.00** |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 04/22/15 | $136,095.18 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 04/29/15 | $130,137.45 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 05/06/15 | $57,421.84 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 05/13/15 | $106,879.30 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 05/20/15 | $118,600.80 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 05/27/15 | $126,300.98 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 06/03/15 | $84,064.99 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 06/10/15 | $145,763.21 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 06/17/15 | $138,190.21 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 06/24/15 | $170,387.93 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 07/01/15 | $66,119.56 |
| UTZ QUALITY FOODS INC/643521569010 | P O BOX 64801 | | | BALTIMORE | MD | 21264-4801 | 07/03/15 | $135,784.34 |
| **UTZ QUALITY FOODS INC/643521569010 Total** | | | | | | | | **$1,415,745.79** |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 04/22/15 | $4,450.77 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 04/29/15 | $4,343.20 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 05/06/15 | $4,198.88 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 05/13/15 | $4,613.88 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 05/20/15 | $4,587.78 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 05/27/15 | $4,629.55 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 06/03/15 | $4,563.79 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 06/10/15 | $4,800.05 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 06/17/15 | $4,381.30 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 06/19/15 | $225.00 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 06/24/15 | $4,859.12 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 07/01/15 | $4,035.65 |
| V L M INC/812722351010 | RELIABLE BAKERY | 8118 18TH AVENUE | | BROOKLYN | NY | 11214 | 07/03/15 | $4,345.25 |
| **V L M INC/812722351010 Total** | | | | | | | | **$54,034.22** |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 04/22/15 | $327,710.41 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 04/24/15 | $4,777.09 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 04/29/15 | $185,138.24 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 05/01/15 | $18,140.06 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 05/08/15 | $159,416.95 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 05/13/15 | $155,921.12 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 05/20/15 | $154,672.66 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 05/27/15 | $213,629.97 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/03/15 | $170,416.43 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/10/15 | $154,442.59 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/12/15 | $2,850.00 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/17/15 | $186,960.16 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/19/15 | $4,989.34 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/24/15 | $56,516.20 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 06/26/15 | $102,275.25 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 07/01/15 | $163,775.86 |
| VALASSIS/642200022310 | P O BOX 3245 | | | BOSTON | MA | 02241-3245 | 07/03/15 | $156,818.17 |
| **VALASSIS/642200022310 Total** | | | | | | | | **$2,218,450.50** |
| VALERAY REAL ESTATE CO INC/015036706020 | C/O KREISEL COMPANY INC | 675 THIRD AVE 5TH FL | | NEW YORK | NY | 10017 | 05/01/15 | $112,500.00 |
| VALERAY REAL ESTATE CO INC/015036706020 | C/O KREISEL COMPANY INC | 675 THIRD AVE 5TH FL | | NEW YORK | NY | 10017 | 06/03/15 | $112,500.00 |
| **VALERAY REAL ESTATE CO INC/015036706020 Total** | | | | | | | | **$225,000.00** |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 04/22/15 | $76,551.35 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 04/29/15 | $74,987.87 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 05/06/15 | $56,863.26 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 05/13/15 | $67,078.42 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 05/20/15 | $83,198.82 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 05/27/15 | $101,075.72 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 06/03/15 | $70,449.83 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 06/10/15 | $57,284.12 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 06/17/15 | $65,451.57 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 06/24/15 | $78,367.55 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 07/01/15 | $60,277.23 |
| VALLEY PET SUPPLY INC/643522014010 | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | 07/08/15 | $67,599.60 |
| **VALLEY PET SUPPLY INC/643522014010 Total** | | | | | | | | **$859,185.34** |
| VANICK PROPERTIES, INC. | 477 COLONIAL ROAD | | | RIDGEWOOD | NJ | 07450 | 05/01/15 | $31,281.87 |
| VANICK PROPERTIES, INC. | 477 COLONIAL ROAD | | | RIDGEWOOD | NJ | 07450 | 06/03/15 | $35,972.66 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **VANICK PROPERTIES, INC. Total** | | | | | | | | **$67,254.53** |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 04/22/15 | $1,153.61 |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 05/01/15 | $72,468.36 |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 05/15/15 | $1,108.15 |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 06/03/15 | $61,133.00 |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 07/01/15 | $82,912.90 |
| VENTNOR LOAN, LLC | C/O Lamar Companies | 330 Passaic Ave. Suite 110 | Attn: Accounts Receivable | Fairfield | NJ | 07004 | 07/10/15 | $1,108.15 |
| **VENTNOR LOAN, LLC Total** | | | | | | | | **$219,884.17** |
| VERISAE/012200135010 | P.O. Box 856481 | | | Minneapolis | MN | 55485-6481 | 05/01/15 | $5,600.00 |
| VERISAE/012200135010 | P.O. Box 856481 | | | Minneapolis | MN | 55485-6481 | 06/03/15 | $5,600.00 |
| VERISAE/012200135010 | P.O. Box 856481 | | | Minneapolis | MN | 55485-6481 | 07/01/15 | $5,600.00 |
| **VERISAE/012200135010 Total** | | | | | | | | **$16,800.00** |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 04/22/15 | $2,698.84 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 04/24/15 | $1.89 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 04/29/15 | $2,734.82 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/01/15 | $250.00 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/06/15 | $2,473.89 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/08/15 | $6.56 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/13/15 | $3,099.63 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/15/15 | $7.34 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/20/15 | $3,284.87 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 05/27/15 | $3,119.08 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/03/15 | $4,046.50 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/05/15 | $48.22 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/10/15 | $3,483.23 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/17/15 | $2,958.47 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/19/15 | $7.18 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 06/24/15 | $3,433.93 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 07/01/15 | $3,465.87 |
| VERMONT BREAD CO/682222150010 | P.O. Box 1217 | | | Brattleboro | VT | 05302 | 07/03/15 | $3,527.93 |
| **VERMONT BREAD CO/682222150010 Total** | | | | | | | | **$38,648.25** |
| VERNON VALLEY INVESTORS LLC/015034621040 | C/OINVESTORS HOLDING FUND LLC | 116 ROUTE 22 | | NORTH PLAINFIELD | NJ | 07060 | 05/01/15 | $103,607.79 |
| VERNON VALLEY INVESTORS LLC/015034621040 | C/OINVESTORS HOLDING FUND LLC | 116 ROUTE 22 | | NORTH PLAINFIELD | NJ | 07060 | 06/01/15 | $103,607.79 |
| VERNON VALLEY INVESTORS LLC/015034621040 | C/OINVESTORS HOLDING FUND LLC | 116 ROUTE 22 | | NORTH PLAINFIELD | NJ | 07060 | 07/01/15 | $27,935.15 |
| **VERNON VALLEY INVESTORS LLC/015034621040 Total** | | | | | | | | **$235,150.73** |
| VERTEX INC/012200184010 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | 06/24/15 | $6,425.00 |
| **VERTEX INC/012200184010 Total** | | | | | | | | **$6,425.00** |
| VESTAL DEVELOPMENT CO., L.L.C | 633 DIVISION STREET | | | ELIZABETH | NJ | 07201 | 05/01/15 | $14,583.33 |
| VESTAL DEVELOPMENT CO., L.L.C | 633 DIVISION STREET | | | ELIZABETH | NJ | 07201 | 06/03/15 | $14,583.33 |
| **VESTAL DEVELOPMENT CO., L.L.C Total** | | | | | | | | **$29,166.66** |
| VESTCOM RETAIL SOLUTIONS | PO BOX 416225 | | | BOSTON | MA | 02241-6225 | 05/06/15 | $43,065.00 |
| **VESTCOM RETAIL SOLUTIONS Total** | | | | | | | | **$43,065.00** |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 04/22/15 | $94,045.17 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 04/24/15 | $23,359.36 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 04/29/15 | $66,727.53 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/01/15 | $2,646.40 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/06/15 | $46,767.07 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/08/15 | $2,512.04 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/13/15 | $43,015.96 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/15/15 | $3,236.74 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/20/15 | $93,803.34 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/22/15 | $2,724.02 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/27/15 | $65,274.77 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 05/29/15 | $11,716.98 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/03/15 | $47,843.50 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/05/15 | $2,114.43 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/10/15 | $44,858.15 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/12/15 | $3,143.92 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/17/15 | $116,202.70 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/19/15 | $5,437.64 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/24/15 | $49,914.71 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 06/26/15 | $3,374.08 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 07/01/15 | $42,499.82 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 07/03/15 | $51,990.75 |
| VESTCOM RETAIL SOLUTIONS/672722005100 | P O BOX 416226 | | | BOSTON | MA | 02241-6226 | 07/10/15 | $3,017.16 |
| **VESTCOM RETAIL SOLUTIONS/672722005100 Total** | | | | | | | | **$826,226.24** |
| VETS & SPARTAN LLC/015028214010 | 1328 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11749 | 05/01/15 | $41,992.97 |
| VETS & SPARTAN LLC/015028214010 | 1328 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11749 | 05/15/15 | $81,482.05 |
| VETS & SPARTAN LLC/015028214010 | 1328 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11749 | 06/03/15 | $41,992.97 |
| **VETS & SPARTAN LLC/015028214010 Total** | | | | | | | | **$165,467.99** |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 04/22/15 | $15,541.19 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 04/29/15 | $22,270.19 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 05/06/15 | $26,439.67 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 05/13/15 | $28,304.83 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 05/20/15 | $28,049.48 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 05/22/15 | $648.27 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 05/27/15 | $14,702.62 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 06/03/15 | $10,490.97 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 06/10/15 | $10,397.85 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 06/17/15 | $3,810.83 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 06/24/15 | $8,441.48 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 07/01/15 | $41,362.50 |
| VICTORIA PACKING CORP/643522294010 | 3212 MOMENTUM PLACE | P.O. BOX 233212 | | CHICAGO | IL | 60689-5332 | 07/08/15 | $25,320.64 |
| **VICTORIA PACKING CORP/643522294010 Total** | | | | | | | | **$235,780.52** |
| VILLAGE OF BRONXVILLE/010201325010 | CITY HALL | | | BRONXVILLE | NY | 10708 | 06/26/15 | $70,958.96 |
| **VILLAGE OF BRONXVILLE/010201325010 Total** | | | | | | | | **$70,958.96** |
| VILLAGE OF SOUTHAMPTON/011901431010 | VILLAGE CLERK | 23 MAIN STREET | | SOUTHAMPTON | NY | 11968 | 06/26/15 | $18,354.55 |
| **VILLAGE OF SOUTHAMPTON/011901431010 Total** | | | | | | | | **$18,354.55** |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 04/22/15 | $613.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 04/29/15 | $461.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 05/06/15 | $461.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 05/13/15 | $461.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 05/20/15 | $157.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 05/22/15 | $157.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 06/03/15 | $2,046.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 06/10/15 | $461.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 06/17/15 | $461.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 06/24/15 | $461.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 07/01/15 | $1,837.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 07/03/15 | $633.00 |
| VILLANI BUS COMPANY | 811 EAST LINDEN AVE | | | LINDEN | NJ | 07036-0000 | 07/10/15 | $152.00 |
| **VILLANI BUS COMPANY Total** | | | | | | | | **$8,361.00** |
| VINCE P. TROVINI, P.C. | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 04/29/15 | $13,697.82 |
| VINCE P. TROVINI, P.C. | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 05/27/15 | $14,586.72 |
| VINCE P. TROVINI, P.C. | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 06/24/15 | $20,424.19 |
| VINCE P. TROVINI, P.C. | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 06/26/15 | $3,634.06 |
| VINCE P. TROVINI, P.C. | 250 Moonachie Road | Suite 102 | | Moonachie | NJ | 07074 | 07/17/15 | $75,740.86 |
| **VINCE P. TROVINI, P.C. Total** | | | | | | | | **$128,083.65** |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 04/24/15 | $2,410.44 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/01/15 | $3,921.01 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/08/15 | $2,391.03 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/15/15 | $8,540.74 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/22/15 | $1,535.17 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 05/29/15 | $8,652.36 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/12/15 | $9,523.20 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/19/15 | $555.30 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 06/26/15 | $2,843.63 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 07/03/15 | $1,656.48 |
| VINTAGE WINE SELLERS-NORTH/643522309010 | 600 WASHINGTON AVE | P O BOX 0838 | | CARLSTADT | NJ | 07072 | 07/10/15 | $1,830.36 |
| **VINTAGE WINE SELLERS-NORTH/643522309010 Total** | | | | | | | | **$43,859.72** |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 04/24/15 | $5,304.48 |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 04/29/15 | $239.76 |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 05/06/15 | $3,955.32 |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 05/20/15 | $1,242.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 05/27/15 | $975.60 |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 06/03/15 | $1,224.00 |
| VIRTUS PHARMACEUTICALS | 11050 Lake Underhill Rd | LOCKBOX: P.O. BOX 865134 | | ORLANDO | FL | 32825 | 07/01/15 | $423.60 |
| **VIRTUS PHARMACEUTICALS Total** | | | | | | | | **$13,364.76** |
| VISION SERVICE PLAN | VSP ACCOUNTS | P.O. BOX 742788 | | LOS ANGELES | CA | 90074 | 04/24/15 | $15,708.28 |
| VISION SERVICE PLAN | VSP ACCOUNTS | P.O. BOX 742788 | | LOS ANGELES | CA | 90074 | 05/29/15 | $15,449.96 |
| VISION SERVICE PLAN | VSP ACCOUNTS | P.O. BOX 742788 | | LOS ANGELES | CA | 90074 | 07/01/15 | $12,103.66 |
| **VISION SERVICE PLAN Total** | | | | | | | | **$43,261.90** |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 04/29/15 | $579.10 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 05/08/15 | $362.87 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 05/13/15 | $896.83 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 05/20/15 | $186.73 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 05/27/15 | $604.19 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 06/10/15 | $667.33 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 06/17/15 | $341.96 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 06/19/15 | $279.47 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 06/24/15 | $343.96 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 07/01/15 | $1,253.31 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 07/03/15 | $1,148.24 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 07/08/15 | $1,156.97 |
| VOICECOM PLUS INC/812250754010 | 3 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | 07/10/15 | $165.18 |
| **VOICECOM PLUS INC/812250754010 Total** | | | | | | | | **$7,986.14** |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 04/27/15 | $6,919.49 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 05/01/15 | $6,543.01 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 05/08/15 | $6,322.28 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 05/15/15 | $13,170.85 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 05/22/15 | $7,509.18 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 05/29/15 | $8,818.49 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 06/05/15 | $10,333.73 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 06/12/15 | $9,676.09 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 06/19/15 | $5,838.78 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 06/26/15 | $9,590.46 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 07/03/15 | $7,892.06 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 07/10/15 | $6,907.68 |
| VOORTMAN COOKIES LTD/661322004010 | P O BOX 4562 | | | BUFFALO | NY | 14240-4562 | 07/17/15 | $5,801.49 |
| **VOORTMAN COOKIES LTD/661322004010 Total** | | | | | | | | **$105,323.59** |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 04/29/15 | $2,340.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 05/20/15 | $4,680.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 05/27/15 | $2,880.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/03/15 | $10,320.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/10/15 | $960.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/12/15 | $960.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/17/15 | $2,130.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/24/15 | $12,556.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 06/26/15 | $14,040.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 07/03/15 | $960.00 |
| W TULLO/642001396100 | 109 BALDWIN AVE | | | HASBROUCK HGTS | NJ | 07604 | 07/10/15 | $5,940.00 |
| **W TULLO/642001396100 Total** | | | | | | | | **$57,766.00** |
| W/B STELLAR IP OWNER LLC | C/O STELLAR MANAGEMENT | ATTN: MANAGEMENT OFFICE | 80 N MOORE ST 2ND FLOOR | NEW YORK | NY | 10013 | 05/01/15 | $13,702.66 |
| W/B STELLAR IP OWNER LLC | C/O STELLAR MANAGEMENT | ATTN: MANAGEMENT OFFICE | 80 N MOORE ST 2ND FLOOR | NEW YORK | NY | 10013 | 06/03/15 | $13,702.66 |
| W/B STELLAR IP OWNER LLC | C/O STELLAR MANAGEMENT | ATTN: MANAGEMENT OFFICE | 80 N MOORE ST 2ND FLOOR | NEW YORK | NY | 10013 | 07/01/15 | $13,702.66 |
| **W/B STELLAR IP OWNER LLC Total** | | | | | | | | **$41,107.98** |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 04/22/15 | $12,823.27 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 04/29/15 | $11,663.36 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/01/15 | $1,841.25 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/06/15 | $11,327.69 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/13/15 | $9,139.62 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/20/15 | $7,926.77 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/28/15 | $11,571.75 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 05/29/15 | $1,845.00 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 06/03/15 | $13,037.07 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 06/10/15 | $9,212.35 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 06/17/15 | $11,222.08 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 06/24/15 | $7,780.13 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 07/01/15 | $8,626.95 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 07/03/15 | $1,650.00 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 07/08/15 | $6,754.45 |
| WAGEWORKS, INC | 1100 PARK PLACE | 4TH FLOOR | | SAN MATEO | CA | 94403 | 07/15/15 | $10,087.79 |
| **WAGEWORKS, INC Total** | | | | | | | | **$136,509.53** |
| WALGREEN EASTERN CO INC | P.O. BOX 5111 | | | WHITE PLAINS | NY | 10602-5111 | 05/01/15 | $13,612.50 |
| WALGREEN EASTERN CO INC | P.O. BOX 5111 | | | WHITE PLAINS | NY | 10602-5111 | 06/03/15 | $13,612.50 |
| WALGREEN EASTERN CO INC | P.O. BOX 5111 | | | WHITE PLAINS | NY | 10602-5111 | 07/01/15 | $13,612.50 |
| **WALGREEN EASTERN CO INC Total** | | | | | | | | **$40,837.50** |
| WALNUTPORT ASSOCIATES/875025363010 | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | NEW YORK | NY | 10022 | 05/01/15 | $59,849.10 |
| WALNUTPORT ASSOCIATES/875025363010 | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | NEW YORK | NY | 10022 | 06/01/15 | $59,849.10 |
| WALNUTPORT ASSOCIATES/875025363010 | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | NEW YORK | NY | 10022 | 07/01/15 | $59,849.10 |
| **WALNUTPORT ASSOCIATES/875025363010 Total** | | | | | | | | **$179,547.30** |
| WALONG MARKETING INC/643523159010 | 95 CAVEN POINT RD | | | JERSEY CITY | NJ | 07305-4605 | 05/01/15 | $1,393.80 |
| WALONG MARKETING INC/643523159010 | 95 CAVEN POINT RD | | | JERSEY CITY | NJ | 07305-4605 | 05/08/15 | $812.10 |
| WALONG MARKETING INC/643523159010 | 95 CAVEN POINT RD | | | JERSEY CITY | NJ | 07305-4605 | 06/03/15 | $4,845.36 |
| WALONG MARKETING INC/643523159010 | 95 CAVEN POINT RD | | | JERSEY CITY | NJ | 07305-4605 | 07/03/15 | $2,076.65 |
| **WALONG MARKETING INC/643523159010 Total** | | | | | | | | **$9,127.91** |
| WANTAGE 2002 LLC/015034684040 | CBRE:  ATTN  CASH MANAGEMENT | 4400 W. 78TH STREET, SUITE 200 | | MINNEAPOLIS | MN | 55435 | 05/01/15 | $68,013.45 |
| WANTAGE 2002 LLC/015034684040 | CBRE:  ATTN  CASH MANAGEMENT | 4400 W. 78TH STREET, SUITE 200 | | MINNEAPOLIS | MN | 55435 | 05/20/15 | $45,124.08 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WANTAGE 2002 LLC/015034684040 | CBRE: ATTN CASH MANAGEMENT | 4400 W. 78TH STREET, SUITE 200 | | MINNEAPOLIS | MN | 55435 | 05/22/15 | $179,849.18 |
| WANTAGE 2002 LLC/015034684040 | CBRE: ATTN CASH MANAGEMENT | 4400 W. 78TH STREET, SUITE 200 | | MINNEAPOLIS | MN | 55435 | 06/03/15 | $68,013.45 |
| WANTAGE 2002 LLC/015034684040 | CBRE: ATTN CASH MANAGEMENT | 4400 W. 78TH STREET, SUITE 200 | | MINNEAPOLIS | MN | 55435 | 07/01/15 | $68,013.45 |
| **WANTAGE 2002 LLC/015034684040 Total** | | | | | | | | **$429,013.61** |
| WARREN 2001 AND PHEASANT RUN PLAZA-1 | BLDG ID : 303171 | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/01/15 | $15,594.25 |
| WARREN 2001 AND PHEASANT RUN PLAZA-1 | BLDG ID : 303171 | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 05/22/15 | $29,363.99 |
| WARREN 2001 AND PHEASANT RUN PLAZA-1 | BLDG ID : 303171 | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 06/03/15 | $15,594.25 |
| WARREN 2001 AND PHEASANT RUN PLAZA-1 | BLDG ID : 303171 | P.O. BOX 6221 | | HICKSVILLE | NY | 11802-6221 | 07/01/15 | $15,594.25 |
| **WARREN 2001 AND PHEASANT RUN PLAZA-1 Total** | | | | | | | | **$76,146.74** |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 04/24/15 | $10,441.25 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 05/01/15 | $2,088.60 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 05/08/15 | $7,290.65 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 05/15/15 | $4,848.90 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 05/22/15 | $7,632.98 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 05/29/15 | $11,320.95 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 06/05/15 | $9,486.83 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 06/12/15 | $6,950.60 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 06/19/15 | $12,104.65 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 06/26/15 | $6,494.30 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 07/03/15 | $7,766.05 |
| WARREN DISTRIBUTING CO/643523250020 | 2 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | 07/10/15 | $7,647.15 |
| **WARREN DISTRIBUTING CO/643523250020 Total** | | | | | | | | **$94,072.91** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON PARK PLAZA/015036728020 | ASSOCIATES | 445 HAMILTON AVE-14TH FLOOR | | WHITE PLAINS | NY | 10601 | 05/01/15 | $52,161.36 |
| WASHINGTON PARK PLAZA/015036728020 | ASSOCIATES | 445 HAMILTON AVE-14TH FLOOR | | WHITE PLAINS | NY | 10601 | 06/03/15 | $52,161.36 |
| WASHINGTON PARK PLAZA/015036728020 | ASSOCIATES | 445 HAMILTON AVE-14TH FLOOR | | WHITE PLAINS | NY | 10601 | 07/01/15 | $52,161.36 |
| WASHINGTON PARK PLAZA/015036728020 | ASSOCIATES | 445 HAMILTON AVE-14TH FLOOR | | WHITE PLAINS | NY | 10601 | 07/15/15 | $0.01 |
| **WASHINGTON PARK PLAZA/015036728020 Total** | | | | | | | | **$156,484.09** |
| WASHINGTON SHOPPING CTR INC/015034807050 | C/O TD Bank, NA | P O BOX 1377 | Account # 364113456 | Lewiston | ME | 04240-1377 | 05/01/15 | $64,238.75 |
| WASHINGTON SHOPPING CTR INC/015034807050 | C/O TD Bank, NA | P O BOX 1377 | Account # 364113456 | Lewiston | ME | 04240-1377 | 06/01/15 | $64,238.75 |
| WASHINGTON SHOPPING CTR INC/015034807050 | C/O TD Bank, NA | P O BOX 1377 | Account # 364113456 | Lewiston | ME | 04240-1377 | 06/19/15 | $31,089.00 |
| **WASHINGTON SHOPPING CTR INC/015034807050 Total** | | | | | | | | **$159,566.50** |
| WASHINGTON TOWN CENTER LLC/015032651010 | C/O DE MATTHEIS REAL ESTATE | 110 FAIRVIEW AVENUE | SUITE 1 | VERONA | NJ | 07044 | 05/01/15 | $59,045.20 |
| WASHINGTON TOWN CENTER LLC/015032651010 | C/O DE MATTHEIS REAL ESTATE | 110 FAIRVIEW AVENUE | SUITE 1 | VERONA | NJ | 07044 | 06/03/15 | $59,045.20 |
| **WASHINGTON TOWN CENTER LLC/015032651010 Total** | | | | | | | | **$118,090.40** |
| WASTE MANAGEMENT OF NEW JERSEY/385923365010 | PO BOX 13577 | | | PHILADELPHIA | PA | 19101-3577 | 04/22/15 | $1,640.00 |
| WASTE MANAGEMENT OF NEW JERSEY/385923365010 | PO BOX 13577 | | | PHILADELPHIA | PA | 19101-3577 | 05/22/15 | $3,450.00 |
| WASTE MANAGEMENT OF NEW JERSEY/385923365010 | PO BOX 13577 | | | PHILADELPHIA | PA | 19101-3577 | 06/24/15 | $3,300.00 |
| **WASTE MANAGEMENT OF NEW JERSEY/385923365010 Total** | | | | | | | | **$8,390.00** |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 04/22/15 | $3,740.18 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 04/24/15 | $948.16 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 04/29/15 | $7,791.24 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/01/15 | $559.52 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/06/15 | $3,514.34 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/08/15 | $1,418.90 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/13/15 | $3,697.94 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/15/15 | $3,361.27 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/20/15 | $3,051.47 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/22/15 | $2,168.79 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/27/15 | $1,231.96 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 05/29/15 | $6,947.04 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/03/15 | $1,288.10 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/12/15 | $6,908.69 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/17/15 | $3,229.08 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/19/15 | $4,140.66 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/24/15 | $2,154.76 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 06/26/15 | $6,633.56 |
| WATER REVENUE BUREAU/011600957020 | P O BOX 41496 | | | PHILA | PA | 19101-1496 | 07/01/15 | $456.69 |
| **WATER REVENUE BUREAU/011600957020 Total** | | | | | | | | **$63,242.35** |
| WATERFORD PLAZA ONE LLC/015113121020 | C/O CHASE ENTERPRISES/GOODWIN SQUARE | 225 ASYLUM ST 29TH FLOOR | | HARTFORD | CT | 06103-1538 | 05/01/15 | $10,582.03 |
| WATERFORD PLAZA ONE LLC/015113121020 | C/O CHASE ENTERPRISES/GOODWIN SQUARE | 225 ASYLUM ST 29TH FLOOR | | HARTFORD | CT | 06103-1538 | 06/03/15 | $10,582.03 |
| WATERFORD PLAZA ONE LLC/015113121020 | C/O CHASE ENTERPRISES/GOODWIN SQUARE | 225 ASYLUM ST 29TH FLOOR | | HARTFORD | CT | 06103-1538 | 07/01/15 | $10,582.03 |
| WATERFORD PLAZA ONE LLC/015113121020 | C/O CHASE ENTERPRISES/GOODWIN SQUARE | 225 ASYLUM ST 29TH FLOOR | | HARTFORD | CT | 06103-1538 | 07/15/15 | $0.01 |
| **WATERFORD PLAZA ONE LLC/015113121020 Total** | | | | | | | | **$31,746.10** |
| WELLS FARGO BANK | BANK BY MAIL | PO BOX 3488 | ACCT.#  2030004423392 | PORTLAND | OR | 97208 | 05/01/15 | $14,115.78 |
| WELLS FARGO BANK | BANK BY MAIL | PO BOX 3488 | ACCT.#  2030004423392 | PORTLAND | OR | 97208 | 06/03/15 | $14,115.78 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **WELLS FARGO BANK Total** | | | | | | | | **$28,231.56** |
| Wells Fargo Bank, N.A. | BANK BY MAIL | PO BOX 3488 | ACCT.# 2030004423392 | PORTLAND | OR | 97208 | 07/15/15 | $200,000.00 |
| **Wells Fargo Bank, N.A. Total** | | | | | | | | **$200,000.00** |
| WEST 12TH ST. OWNERS, INC. | C/O PAN AM EQUITIES, INC. | P.O. BOX 5020 | | NEW YORK | NY | 10163 | 05/01/15 | $134,431.28 |
| WEST 12TH ST. OWNERS, INC. | C/O PAN AM EQUITIES, INC. | P.O. BOX 5020 | | NEW YORK | NY | 10163 | 06/03/15 | $134,431.28 |
| **WEST 12TH ST. OWNERS, INC. Total** | | | | | | | | **$268,862.56** |
| WEST 207TH GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 05/01/15 | $57,217.00 |
| WEST 207TH GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 06/01/15 | $57,217.00 |
| WEST 207TH GROCERY OWNERS, LLC | 421 SEVENTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10001 | 07/13/15 | $57,217.00 |
| **WEST 207TH GROCERY OWNERS, LLC Total** | | | | | | | | **$171,651.00** |
| WEST CHELTEN, LLC | C/O MOSBACHER PROP. GRP | 18 E 48TH STREET 19TH FL | | NEW YORK | NY | 10017 | 05/01/15 | $26,275.00 |
| WEST CHELTEN, LLC | C/O MOSBACHER PROP. GRP | 18 E 48TH STREET 19TH FL | | NEW YORK | NY | 10017 | 06/03/15 | $26,275.00 |
| WEST CHELTEN, LLC | C/O MOSBACHER PROP. GRP | 18 E 48TH STREET 19TH FL | | NEW YORK | NY | 10017 | 07/01/15 | $26,275.00 |
| **WEST CHELTEN, LLC Total** | | | | | | | | **$78,825.00** |
| WEST LAKE ASSOCIATES L L C/015032787010 | ATT: VINCENT R CASTALDO | 14 HEADWATERS PLACE | | BARNEGAT | NJ | 08005 | 04/22/15 | $12,701.34 |
| WEST LAKE ASSOCIATES L L C/015032787010 | ATT: VINCENT R CASTALDO | 14 HEADWATERS PLACE | | BARNEGAT | NJ | 08005 | 05/01/15 | $18,827.39 |
| WEST LAKE ASSOCIATES L L C/015032787010 | ATT: VINCENT R CASTALDO | 14 HEADWATERS PLACE | | BARNEGAT | NJ | 08005 | 06/03/15 | $18,827.39 |
| WEST LAKE ASSOCIATES L L C/015032787010 | ATT: VINCENT R CASTALDO | 14 HEADWATERS PLACE | | BARNEGAT | NJ | 08005 | 07/01/15 | $18,827.39 |
| **WEST LAKE ASSOCIATES L L C/015032787010 Total** | | | | | | | | **$69,183.51** |
| WEST MILFORD SHOPPING PLAZA LLC/015034685010 | CUSTOMER #111 | ONE INDIAN ROAD SUITE #1 | | DENVILLE | NJ | 07834-2051 | 05/01/15 | $60,384.25 |
| WEST MILFORD SHOPPING PLAZA LLC/015034685010 | CUSTOMER #111 | ONE INDIAN ROAD SUITE #1 | | DENVILLE | NJ | 07834-2051 | 05/29/15 | $69,915.52 |
| WEST MILFORD SHOPPING PLAZA LLC/015034685010 | CUSTOMER #111 | ONE INDIAN ROAD SUITE #1 | | DENVILLE | NJ | 07834-2051 | 06/03/15 | $60,384.25 |
| WEST MILFORD SHOPPING PLAZA LLC/015034685010 | CUSTOMER #111 | ONE INDIAN ROAD SUITE #1 | | DENVILLE | NJ | 07834-2051 | 07/15/15 | $60,384.26 |
| **WEST MILFORD SHOPPING PLAZA LLC/015034685010 Total** | | | | | | | | **$251,068.28** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 04/22/15 | $350.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 04/24/15 | $330.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 05/01/15 | $15,460.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 05/06/15 | $20.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 05/15/15 | $20.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 06/17/15 | $20.00 |
| WESTCHESTER COUNTY GENERAL FUND | 148 MARTINE AVENUE | ROOM 407 | | WHITE PLAINS | NY | 10601 | 07/03/15 | $24,040.00 |
| **WESTCHESTER COUNTY GENERAL FUND Total** | | | | | | | | **$40,240.00** |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/20/15 | $2,059,255.81 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/21/15 | $771,632.78 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/22/15 | $1,700,110.62 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/23/15 | $2,067,503.26 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/24/15 | $2,062,500.78 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/27/15 | $1,989,828.65 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/28/15 | $664,009.25 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/29/15 | $1,422,267.47 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 04/30/15 | $1,988,338.81 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/01/15 | $2,000,090.85 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/04/15 | $1,917,304.55 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/05/15 | $3,102,396.28 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/06/15 | $1,923,805.16 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/07/15 | $1,923,469.21 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/08/15 | $1,914,662.84 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/11/15 | $1,917,150.90 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/12/15 | $3,089,125.19 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/13/15 | $1,915,739.90 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/14/15 | $1,917,019.35 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/15/15 | $1,919,578.19 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/18/15 | $1,917,677.03 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/19/15 | $1,210,250.49 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/20/15 | $1,812,523.20 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/21/15 | $1,918,821.37 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/22/15 | $1,917,228.84 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/26/15 | $3,809,701.54 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/27/15 | $884,377.55 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/28/15 | $1,439,791.14 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 05/29/15 | $1,916,409.09 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/01/15 | $1,979,483.85 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/02/15 | $1,218,966.69 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/03/15 | $1,936,680.37 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/04/15 | $1,932,396.11 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/05/15 | $1,945,056.58 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/08/15 | $1,932,516.86 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/09/15 | $4,669,467.23 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/10/15 | $1,930,635.31 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/11/15 | $1,929,436.80 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/12/15 | $1,928,816.13 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/15/15 | $1,926,961.41 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/16/15 | $1,282,964.39 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/17/15 | $1,933,906.02 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/18/15 | $1,922,797.08 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/19/15 | $1,944,414.26 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/22/15 | $1,911,000.00 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/23/15 | $1,212,974.99 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/24/15 | $1,704,562.83 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/25/15 | $1,931,083.22 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/26/15 | $1,926,357.66 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/29/15 | $1,925,967.48 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 06/30/15 | $763,495.86 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/01/15 | $1,816,302.22 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/02/15 | $1,948,246.83 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/06/15 | $1,951,110.07 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/07/15 | $6,355,275.72 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/08/15 | $1,945,916.83 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/09/15 | $1,952,320.94 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/10/15 | $1,947,835.23 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/13/15 | $1,946,929.62 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/14/15 | $2,004,448.33 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/15/15 | $1,945,457.42 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/16/15 | $1,944,189.79 |
| WESTERN UNION FINANCIAL | CONVENIENCE PAY | | | | | | 07/17/15 | $1,940,116.12 |
| | | | | | | | | |
| **WESTERN UNION FINANCIAL Total** | | | | | | | | **$124,580,660.35** |
| | | | | | | | | |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 04/22/15 | $5,079.64 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 04/29/15 | $5,129.27 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 05/06/15 | $4,870.84 |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 05/13/15 | $4,852.94 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 05/20/15 | $5,197.48 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 05/27/15 | $5,171.54 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 06/03/15 | $4,907.41 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 06/10/15 | $5,026.91 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 06/17/15 | $4,577.33 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 06/24/15 | $5,009.36 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 07/01/15 | $5,656.57 |
| WESTSIDE BAKERY/643523330010 | 202 SOUTH REGENT ST | | | PORT CHESTER | NY | 10573 | 07/03/15 | $5,062.29 |
| WESTSIDE BAKERY/643523330010 Total | | | | | | | | $60,541.58 |
| WF- INVOICES ON REVOLVER | ONE WEST FOURTH STREET | | | WINSTON-SALEM | NC | 27101 | 06/10/15 | $187,911.60 |
| WF- INVOICES ON REVOLVER Total | | | | | | | | $187,911.60 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 04/22/15 | $10,570.34 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 04/29/15 | $10,575.94 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/06/15 | $10,803.37 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/08/15 | $34.00 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/13/15 | $10,752.68 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/15/15 | $64.91 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/20/15 | $10,804.44 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 05/27/15 | $11,047.88 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 06/03/15 | $10,980.06 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 06/10/15 | $10,768.32 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 06/17/15 | $10,984.73 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 06/24/15 | $10,912.52 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 07/01/15 | $10,625.45 |
| WHEATFIELD DISTRIBUTORS, LLC | 109 DANBURY RD. | STE 3 | | RIDGEFIELD | CT | 06877 | 07/03/15 | $10,832.28 |
| WHEATFIELD DISTRIBUTORS, LLC Total | | | | | | | | $129,756.92 |
| WHEATLEY PLAZA INC | 2110 NORTHERN BLVD. | | | MANHASSET | NY | 11030-0000 | 04/24/15 | $162,123.07 |
| WHEATLEY PLAZA INC | 2110 NORTHERN BLVD. | | | MANHASSET | NY | 11030-0000 | 05/01/15 | $33,695.55 |
| WHEATLEY PLAZA INC | 2110 NORTHERN BLVD. | | | MANHASSET | NY | 11030-0000 | 06/03/15 | $33,695.55 |
| WHEATLEY PLAZA INC | 2110 NORTHERN BLVD. | | | MANHASSET | NY | 11030-0000 | 06/12/15 | $172,872.08 |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WHEATLEY PLAZA INC | 2110 NORTHERN BLVD. | | | MANHASSET | NY | 11030-0000 | 07/01/15 | $42,119.44 |
| **WHEATLEY PLAZA INC Total** | | | | | | | | **$444,505.69** |
| WHITEMARSH INVEST ASSOC/875025240050 | C/O FAMECO MANAGEMENT SERVICES ASSOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, STE 100 | | CONSHOHOCKEN | PA | 19428 | 05/01/15 | $49,724.88 |
| WHITEMARSH INVEST ASSOC/875025240050 | C/O FAMECO MANAGEMENT SERVICES ASSOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, STE 100 | | CONSHOHOCKEN | PA | 19428 | 06/03/15 | $49,724.88 |
| WHITEMARSH INVEST ASSOC/875025240050 | C/O FAMECO MANAGEMENT SERVICES ASSOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, STE 100 | | CONSHOHOCKEN | PA | 19428 | 06/10/15 | $13,925.59 |
| WHITEMARSH INVEST ASSOC/875025240050 | C/O FAMECO MANAGEMENT SERVICES ASSOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, STE 100 | | CONSHOHOCKEN | PA | 19428 | 06/12/15 | $2,391.11 |
| WHITEMARSH INVEST ASSOC/875025240050 | C/O FAMECO MANAGEMENT SERVICES ASSOCIATES, L.P. | 625 WEST RIDGE PIKE, BLDG A, STE 100 | | CONSHOHOCKEN | PA | 19428 | 07/01/15 | $49,724.88 |
| **WHITEMARSH INVEST ASSOC/875025240050 Total** | | | | | | | | **$165,491.34** |
| WICK COMPANIES, LLC | P.O. BOX 29 | | | WOODBRIDGE | NJ | 07095 | 06/03/15 | $131,204.12 |
| WICK COMPANIES, LLC | P.O. BOX 29 | | | WOODBRIDGE | NJ | 07095 | 06/12/15 | $104,698.05 |
| **WICK COMPANIES, LLC Total** | | | | | | | | **$235,902.17** |
| WICK SHOPPING PLAZA ASSCS. LLC | PO BOX 29 | | | WOODBRIDGE | NJ | 07095 | 05/01/15 | $78,800.60 |
| WICK SHOPPING PLAZA ASSCS. LLC | PO BOX 29 | | | WOODBRIDGE | NJ | 07095 | 07/15/15 | $0.01 |
| **WICK SHOPPING PLAZA ASSCS. LLC Total** | | | | | | | | **$78,800.61** |
| WILDWOOD GROCERY OWNERS LLC/875025474040 | C/O BMS REALTY SERVICES | 4201 CONNECTICUT AVENUE, NW | SUITE 407 | WASHINGTON | DC | 200048 | 04/29/15 | $50,277.33 |
| WILDWOOD GROCERY OWNERS LLC/875025474040 | C/O BMS REALTY SERVICES | 4201 CONNECTICUT AVENUE, NW | SUITE 407 | WASHINGTON | DC | 200048 | 05/01/15 | $50,277.33 |
| WILDWOOD GROCERY OWNERS LLC/875025474040 | C/O BMS REALTY SERVICES | 4201 CONNECTICUT AVENUE, NW | SUITE 407 | WASHINGTON | DC | 200048 | 06/03/15 | $50,277.33 |
| WILDWOOD GROCERY OWNERS LLC/875025474040 | C/O BMS REALTY SERVICES | 4201 CONNECTICUT AVENUE, NW | SUITE 407 | WASHINGTON | DC | 200048 | 07/01/15 | $50,277.33 |
| **WILDWOOD GROCERY OWNERS LLC/875025474040 Total** | | | | | | | | **$201,109.32** |

In re The Great Atlantic Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WILDWOOD INVESTMENT GRP LLC/875025474030 | STEVE ILIADIS | C\O VOLPE & VOLPE REAL ESTATE | 701 PALISADES AVE | ENGLEWOOD CLIFFS | NJ | 07632 | 05/01/15 | $3,600.00 |
| WILDWOOD INVESTMENT GRP LLC/875025474030 | STEVE ILIADIS | C\O VOLPE & VOLPE REAL ESTATE | 701 PALISADES AVE | ENGLEWOOD CLIFFS | NJ | 07632 | 06/01/15 | $3,600.00 |
| WILDWOOD INVESTMENT GRP LLC/875025474030 | STEVE ILIADIS | C\O VOLPE & VOLPE REAL ESTATE | 701 PALISADES AVE | ENGLEWOOD CLIFFS | NJ | 07632 | 07/01/15 | $3,600.00 |
| **WILDWOOD INVESTMENT GRP LLC/875025474030 Total** | | | | | | | | **$10,800.00** |
| WILSON, ELSER, MOSKOWITZ,EDELMAN & DICKER LLP | 677 BROADWAY | | | ALBANY | NY | 12207-2996 | 04/29/15 | $2,150.00 |
| WILSON, ELSER, MOSKOWITZ,EDELMAN & DICKER LLP | 677 BROADWAY | | | ALBANY | NY | 12207-2996 | 06/26/15 | $3,000.00 |
| WILSON, ELSER, MOSKOWITZ,EDELMAN & DICKER LLP | 677 BROADWAY | | | ALBANY | NY | 12207-2996 | 07/17/15 | $8,835.89 |
| **WILSON, ELSER, MOSKOWITZ,EDELMAN & DICKER LLP Total** | | | | | | | | **$13,985.89** |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 04/24/15 | $24,798.81 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/01/15 | $8,496.84 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/08/15 | $8,921.74 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/15/15 | $9,389.32 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/22/15 | $8,583.35 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 05/29/15 | $3,259.34 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/12/15 | $6,782.60 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/17/15 | $153.00 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/19/15 | $10,146.65 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 06/26/15 | $12,238.64 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 07/03/15 | $5,140.78 |
| WINEBOW INC | P O BOX 416636 | | | BOSTON | MA | 02241-6636 | 07/10/15 | $7,946.10 |
| **WINEBOW INC Total** | | | | | | | | **$105,857.17** |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 04/22/15 | $104.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 04/24/15 | $328.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 05/01/15 | $356.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 05/08/15 | $416.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 05/15/15 | $460.00 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 05/22/15 | $508.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 05/29/15 | $1,344.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 06/03/15 | $208.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 06/19/15 | $532.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 06/24/15 | $1,224.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 06/26/15 | $168.00 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 07/03/15 | $580.92 |
| WINEBOW INC/643523461010 | 228 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | 07/10/15 | $432.00 |
| **WINEBOW INC/643523461010 Total** | | | | | | | | **$6,660.92** |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 04/22/15 | $29,806.09 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 04/29/15 | $100.00 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 05/06/15 | $44,703.94 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 05/13/15 | $22,097.13 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 05/20/15 | $71,765.15 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 05/27/15 | $28,141.51 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 06/05/15 | $55,745.05 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 06/10/15 | $15,997.86 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 06/17/15 | $39,887.78 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 06/24/15 | $1,839.59 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 06/26/15 | $35,367.50 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 07/03/15 | $30,056.77 |
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 07/08/15 | $38,233.60 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| WIS INTERNATIONAL/662300305010 | P O BOX 200081 | | | DALLAS | TX | 75320-0081 | 07/10/15 | $24,980.15 |
| **WIS INTERNATIONAL/662300305010 Total** | | | | | | | | **$438,722.12** |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 04/27/15 | $126,730.29 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/01/15 | $117,483.81 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/08/15 | $109,031.60 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/11/15 | $342.72 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/15/15 | $114,852.95 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/20/15 | $5,210.00 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/22/15 | $114,707.27 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 05/29/15 | $123,017.98 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 06/05/15 | $122,920.13 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 06/10/15 | $146.78 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 06/12/15 | $132,160.91 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 06/19/15 | $141,289.97 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 06/26/15 | $140,109.53 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 07/03/15 | $120,008.38 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 07/10/15 | $105,361.27 |
| WISE FOODS/643523485010 | P O BOX 822233 | | | PHILADELPHIA | PA | 19182-2233 | 07/17/15 | $120,719.19 |
| **WISE FOODS/643523485010 Total** | | | | | | | | **$1,594,092.78** |
| WOCKHARDT USA, LLC | 62695 Collection Center Dr. | | | Chicago | IL | 60693-0626 | 05/20/15 | $2,436.67 |
| WOCKHARDT USA, LLC | 62695 Collection Center Dr. | | | Chicago | IL | 60693-0626 | 05/27/15 | $14,620.03 |
| **WOCKHARDT USA, LLC Total** | | | | | | | | **$17,056.70** |
| WOODBRIDGE PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | 04/24/15 | $1,939.24 |
| WOODBRIDGE PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | 05/01/15 | $35,267.00 |
| WOODBRIDGE PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | 05/20/15 | $59,885.36 |
| WOODBRIDGE PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | 06/03/15 | $35,267.00 |
| WOODBRIDGE PLAZA LLC | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | 07/15/15 | $72,396.47 |
| **WOODBRIDGE PLAZA LLC Total** | | | | | | | | **$204,755.07** |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 04/29/15 | $5,054.14 |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 05/08/15 | $1,749.13 |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 05/20/15 | $830.30 |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 05/22/15 | $735.85 |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 05/27/15 | $848.80 |
| WOODRUFF ENERGY - | 73 WATER ST. | P.O. BOX 777 | | BRIDGETON | NJ | 08302 | 06/10/15 | $1,329.77 |
| **WOODRUFF ENERGY - Total** | | | | | | | | **$10,547.99** |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 04/24/15 | $11,349.62 |

In re The Great Atlantic Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 05/13/15 | $390.07 |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 05/27/15 | $7,645.53 |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 06/10/15 | $159.13 |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 06/24/15 | $4,221.20 |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 06/26/15 | $1,014.16 |
| YANKEE GAS SERVICES COMPANY | DBA EVERSOURCE ENERGY | P.O. BOX 650034 | | DALLAS | TX | 75265-0034 | 07/10/15 | $127.08 |
| **YANKEE GAS SERVICES COMPANY Total** | | | | | | | | **$24,906.79** |
| YEC, INC. | 9130 WEST SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | 05/11/15 | $50,000.00 |
| YEC, INC. | 9130 WEST SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | 06/15/15 | $50,000.00 |
| YEC, INC. | 9130 WEST SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | 07/13/15 | $50,000.00 |
| **YEC, INC. Total** | | | | | | | | **$150,000.00** |
| YFP OCEAN CITY LLC/015025477010 | CITY NATIONAL BANK ACCT#112810676 | PVT BANKING SERV#673 ABA/RT#122016066 | 2029 CENTURY PARK EAST STE 100 | LOS ANGELES | CA | 90067 | 05/01/15 | $56,219.00 |
| YFP OCEAN CITY LLC/015025477010 | CITY NATIONAL BANK ACCT#112810676 | PVT BANKING SERV#673 ABA/RT#122016066 | 2029 CENTURY PARK EAST STE 100 | LOS ANGELES | CA | 90067 | 06/01/15 | $56,219.00 |
| YFP OCEAN CITY LLC/015025477010 | CITY NATIONAL BANK ACCT#112810676 | PVT BANKING SERV#673 ABA/RT#122016066 | 2029 CENTURY PARK EAST STE 100 | LOS ANGELES | CA | 90067 | 07/01/15 | $56,219.00 |
| **YFP OCEAN CITY LLC/015025477010 Total** | | | | | | | | **$168,657.00** |
| YORK TOWERS INC/015036782010 | PO BOX 11830 | AR DEPT:  LCT | ACCOUNT#  12782746 | NEWARK | NJ | 07101-8182 | 05/01/15 | $28,333.33 |
| YORK TOWERS INC/015036782010 | PO BOX 11830 | AR DEPT:  LCT | ACCOUNT#  12782746 | NEWARK | NJ | 07101-8182 | 05/13/15 | $25,730.48 |
| YORK TOWERS INC/015036782010 | PO BOX 11830 | AR DEPT:  LCT | ACCOUNT#  12782746 | NEWARK | NJ | 07101-8182 | 06/03/15 | $28,333.33 |
| **YORK TOWERS INC/015036782010 Total** | | | | | | | | **$82,397.14** |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 04/22/15 | $412.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 04/29/15 | $1,214.00 |

In re The Great Atlantic & Pacific Tea Company, Inc.
Case No. 15-23007
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 05/15/15 | $1,048.00 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 05/20/15 | $936.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 05/27/15 | $591.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 06/03/15 | $936.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 06/10/15 | $591.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 06/17/15 | $936.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 06/19/15 | $345.00 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 06/24/15 | $690.00 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 07/01/15 | $564.50 |
| ZADIES BAKE SHOP INC. | 19-09 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | 07/03/15 | $591.50 |
| **ZADIES BAKE SHOP INC. Total** | | | | | | | | **$8,858.00** |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 04/24/15 | $1,909.43 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 05/01/15 | $1,238.57 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 05/08/15 | $471.21 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 05/15/15 | $1,068.12 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 05/22/15 | $1,754.77 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 05/29/15 | $1,333.01 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 06/05/15 | $1,173.21 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 06/12/15 | $1,239.02 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 06/19/15 | $851.84 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 06/26/15 | $1,206.60 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 07/03/15 | $593.20 |
| ZARO BAKE SHOP INC | 138 BRUCKNER BLVD | | | BRONX | NY | 10454 | 07/10/15 | $621.26 |
| **ZARO BAKE SHOP INC Total** | | | | | | | | **$13,460.24** |
| Zydus Pharmaceuticals USA Inc | 1 EAB PLAZA | P.O. BOX 10004 | | UNIONDALE | NY | 11555-1004 | 04/29/15 | $852.60 |
| Zydus Pharmaceuticals USA Inc | 1 EAB PLAZA | P.O. BOX 10004 | | UNIONDALE | NY | 11555-1004 | 05/06/15 | $1,705.20 |
| Zydus Pharmaceuticals USA Inc | 1 EAB PLAZA | P.O. BOX 10004 | | UNIONDALE | NY | 11555-1004 | 05/20/15 | $4,398.24 |
| Zydus Pharmaceuticals USA Inc | 1 EAB PLAZA | P.O. BOX 10004 | | UNIONDALE | NY | 11555-1004 | 06/17/15 | $987.84 |
| **Zydus Pharmaceuticals USA Inc Total** | | | | | | | | **$7,943.88** |
| **Grand Total** | | | | | | | | **$1,361,098,954.78** |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| Carnahan, Timothy | 2 Paragon Dr. | Montvale | NJ | 07645 | Officer / Director | 8/14/2014 | $50,000.00 | Bonus Sign_On |
| | | | | | Officer / Director | 8/21/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 8/21/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 9/3/2014 | $382.66 | Expense Reimbursement |
| | | | | | Officer / Director | 9/4/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 9/4/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 9/18/2014 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 9/18/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 9/18/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 9/18/2014 | $1,250.00 | Holiday Pay |
| | | | | | Officer / Director | 9/18/2014 | $11,249.99 | Salary |
| | | | | | Officer / Director | 10/2/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 10/2/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 10/16/2014 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 10/16/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 10/16/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 10/16/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 10/30/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 10/30/2014 | $1,250.00 | Vacation Time |
| | | | | | Officer / Director | 10/30/2014 | $11,249.99 | Salary |
| | | | | | Officer / Director | 11/13/2014 | $85.00 | Cell Allowance |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 11/13/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 11/13/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 11/13/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 11/26/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 11/26/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 12/11/2014 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 12/11/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 12/11/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 12/11/2014 | $1,250.00 | Holiday Pay |
| | | | | | Officer / Director | 12/11/2014 | $11,249.99 | Salary |
| | | | | | Officer / Director | 12/24/2014 | $165.84 | Benefits Reimburse |
| | | | | | Officer / Director | 12/24/2014 | $12,500.00 | Salary |
| | | | | | Officer / Director | 1/8/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 1/8/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 1/8/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 1/8/2015 | $2,500.00 | Holiday Pay |
| | | | | | Officer / Director | 1/8/2015 | $3,750.00 | Vacation Time |
| | | | | | Officer / Director | 1/8/2015 | $6,249.98 | Salary |
| | | | | | Officer / Director | 1/22/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 1/22/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 2/5/2015 | $271.35 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 2/5/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 2/12/2015 | $50,000.00 | 2014 Bonus |
| | | | | | Officer / Director | 2/19/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 2/19/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 2/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 2/19/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 3/5/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 3/5/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 3/19/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 3/19/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 3/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 3/19/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 4/2/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 4/2/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 4/7/2015 | $250,000.00 | Executive Management Plan Contribution to Secular Trust |
| | | | | | Officer / Director | 4/16/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 4/16/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 4/16/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 4/16/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 4/30/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 4/30/2015 | $2,500.00 | Personal Holiday |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 4/30/2015 | $9,999.99 | Salary |
| | | | | | Officer / Director | 5/14/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 5/14/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 5/14/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 5/14/2015 | $12,500.00 | Salary |
| | | | | | Officer / Director | 5/28/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 5/28/2015 | $14,423.08 | Salary |
| | | | | | Officer / Director | 6/11/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 6/11/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 6/11/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 6/11/2015 | $1,442.31 | Holiday Pay |
| | | | | | Officer / Director | 6/11/2015 | $12,980.77 | Salary |
| | | | | | Officer / Director | 6/19/2015 | $228.01 | Expense Reimbursement |
| | | | | | Officer / Director | 6/25/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 6/25/2015 | $14,423.08 | Salary |
| | | | | | Officer / Director | 7/9/2015 | $85.00 | Cell Allowance |
| | | | | | Officer / Director | 7/9/2015 | $271.35 | Benefits Reimburse |
| | | | | | Officer / Director | 7/9/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 7/9/2015 | $1,442.31 | Holiday Pay |
| | | | | | Officer / Director | 7/9/2015 | $12,980.77 | Salary |
| | | | | | Officer / Director | 7/17/15 | $1,948.00 | Salary |
| Diehl, Kenneth | 2 Paragon Dr. | Montvale | NJ | 07645 | Former Officer | 7/24/2014 | $224.77 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 7/24/2014 | $13,461.54 | Salary |
| | | | | | Former Officer | 8/6/2014 | $246.64 | Expense Reimbursement |
| | | | | | Former Officer | 8/7/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 8/7/2014 | $700.00 | Car Allowance |
| | | | | | Former Officer | 8/7/2014 | $13,461.54 | Salary |
| | | | | | Former Officer | 8/21/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 8/21/2014 | $13,461.54 | Salary |
| | | | | | Former Officer | 9/4/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 9/4/2014 | $13,461.54 | Salary |
| | | | | | Former Officer | 9/18/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 9/18/2014 | $700.00 | Car Allowance |
| | | | | | Former Officer | 9/18/2014 | $1,346.15 | Holiday Pay |
| | | | | | Former Officer | 9/18/2014 | $12,115.38 | Salary |
| | | | | | Former Officer | 10/2/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 10/2/2014 | $13,461.54 | Salary |
| | | | | | Former Officer | 10/16/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 10/16/2014 | $12,115.38 | Salary |
| Fitzpatrick, Brian | 2 Paragon Dr. | Montvale | NJ | 07645 | Former Officer | 7/23/2014 | $217.37 | Expense Reimbursement |
| | | | | | Former Officer | 7/24/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 7/24/2014 | $8,673.08 | Salary |
| | | | | | Former Officer | 8/7/2014 | $224.77 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 8/7/2014 | $4,336.54 | Salary |
| | | | | | Former Officer | 8/7/2014 | $4,336.54 | Vacation Time |
| | | | | | Former Officer | 8/13/2014 | $319.39 | Expense Reimbursement |
| | | | | | Former Officer | 8/20/2014 | $120.38 | Expense Reimbursement |
| | | | | | Former Officer | 8/21/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 8/21/2014 | $8,673.08 | Salary |
| | | | | | Former Officer | 8/27/2014 | $268.10 | Expense Reimbursement |
| | | | | | Former Officer | 9/4/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 9/4/2014 | $8,759.62 | Salary |
| | | | | | Former Officer | 9/10/2014 | $354.74 | Expense Reimbursement |
| | | | | | Former Officer | 9/17/2014 | $98.73 | Expense Reimbursement |
| | | | | | Former Officer | 9/18/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 9/18/2014 | $884.62 | Holiday Pay |
| | | | | | Former Officer | 9/18/2014 | $7,961.53 | Salary |
| | | | | | Former Officer | 10/1/2014 | $121.81 | Expense Reimbursement |
| | | | | | Former Officer | 10/2/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 10/2/2014 | $1,769.23 | Personal Holiday |
| | | | | | Former Officer | 10/2/2014 | $2,653.85 | Vacation Time |
| | | | | | Former Officer | 10/2/2014 | $4,423.06 | Salary |
| | | | | | Former Officer | 10/8/2014 | $113.02 | Expense Reimbursement |
| | | | | | Former Officer | 10/16/2014 | $149.76 | Expense Reimbursement |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 10/16/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 10/16/2014 | $8,846.15 | Salary |
| | | | | | Former Officer | 10/22/2014 | $276.12 | Expense Reimbursement |
| | | | | | Former Officer | 10/29/2014 | $87.93 | Expense Reimbursement |
| | | | | | Former Officer | 10/30/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 10/30/2014 | $8,846.15 | Salary |
| | | | | | Former Officer | 11/12/2014 | $411.68 | Expense Reimbursement |
| | | | | | Former Officer | 11/13/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 11/13/2014 | $8,846.15 | Salary |
| | | | | | Former Officer | 11/26/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 11/26/2014 | $229.75 | Expense Reimbursement |
| | | | | | Former Officer | 11/26/2014 | $884.62 | Personal Holiday |
| | | | | | Former Officer | 11/26/2014 | $7,961.53 | Salary |
| | | | | | Former Officer | 12/10/2014 | $127.16 | Expense Reimbursement |
| | | | | | Former Officer | 12/11/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 12/11/2014 | $884.62 | Holiday Pay |
| | | | | | Former Officer | 12/11/2014 | $3,538.45 | Salary |
| | | | | | Former Officer | 12/11/2014 | $4,423.08 | Vacation Time |
| | | | | | Former Officer | 12/17/2014 | $130.84 | Expense Reimbursement |
| | | | | | Former Officer | 12/24/2014 | $224.77 | Benefits Reimburse |
| | | | | | Former Officer | 12/24/2014 | $262.71 | Expense Reimbursement |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 12/24/2014 | $12,500.00 | Salary |
| | | | | | Former Officer | 1/8/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 1/8/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 1/8/2015 | $2,500.00 | Holiday Pay |
| | | | | | Former Officer | 1/8/2015 | $2,500.00 | Vacation Time |
| | | | | | Former Officer | 1/8/2015 | $7,499.98 | Salary |
| | | | | | Former Officer | 1/21/2015 | $234.91 | Expense Reimbursement |
| | | | | | Former Officer | 1/22/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 1/22/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 2/5/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 2/5/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 2/11/2015 | $18.46 | Expense Reimbursement |
| | | | | | Former Officer | 2/13/2015 | $239.64 | Expense Reimbursement |
| | | | | | Former Officer | 2/19/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 2/19/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 2/19/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 3/5/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 3/5/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 3/11/2015 | $519.54 | Expense Reimbursement |
| | | | | | Former Officer | 3/19/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 3/19/2015 | $700.00 | Car Allowance |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 3/19/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 3/25/2015 | $186.30 | Expense Reimbursement |
| | | | | | Former Officer | 4/1/2015 | $80.42 | Expense Reimbursement |
| | | | | | Former Officer | 4/2/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 4/2/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 4/3/2015 | $32.09 | Expense Reimbursement |
| | | | | | Former Officer | 4/10/2015 | $147.15 | Expense Reimbursement |
| | | | | | Former Officer | 4/16/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 4/16/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 4/16/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 4/30/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 4/30/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 5/13/2015 | $212.53 | Expense Reimbursement |
| | | | | | Former Officer | 5/14/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 5/14/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 5/14/2015 | $12,500.00 | Salary |
| | | | | | Former Officer | 5/18/2015 | $100,000.00 | 2014 Bonus |
| | | | | | Former Officer | 5/28/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 5/28/2015 | $14,423.08 | Salary |
| | | | | | Former Officer | 5/29/2015 | $305.48 | Expense Reimbursement |
| | | | | | Former Officer | 6/10/2015 | $32.02 | Expense Reimbursement |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Former Officer | 6/11/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 6/11/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 6/11/2015 | $1,442.31 | Holiday Pay |
| | | | | | Former Officer | 6/11/2015 | $12,980.77 | Salary |
| | | | | | Former Officer | 6/24/2015 | $222.27 | Expense Reimbursement |
| | | | | | Former Officer | 6/25/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 6/25/2015 | $14,423.08 | Salary |
| | | | | | Former Officer | 7/1/2015 | $188.37 | Expense Reimbursement |
| | | | | | Former Officer | 7/9/2015 | $387.01 | Benefits Reimburse |
| | | | | | Former Officer | 7/9/2015 | $700.00 | Car Allowance |
| | | | | | Former Officer | 7/9/2015 | $1,442.31 | Holiday Pay |
| | | | | | Former Officer | 7/9/2015 | $12,980.77 | Salary |
| | | | | | Former Officer | 7/17/15 | $1,948.00 | Salary |
| GESD CAPITAL PARTNERS, LLC on behalf of Lou Giraudo | 2 Paragon Dr. | Montvale | NJ | 07645 | Director | 2/25/2015 | $4,867.03 | Expense Reimbursement |
| GIRAUDO, LOU | 2 Paragon Dr. | Montvale | NJ | 07645 | Director | 3/4/2015 | $6,222.07 | Expense Reimbursement |
| | | | | | Director | 4/24/2015 | $20,000.00 | Expense Reimbursement |
| Hertz, Paul | 2 Paragon Dr. | Montvale | NJ | 07645 | Officer | 7/24/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 7/24/2014 | $30,769.23 | Salary |
| | | | | | Officer | 8/7/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 8/7/2014 | $800.00 | Car Allowance |
| | | | | | Officer | 8/7/2014 | $6,153.85 | Personal Holiday |
| | | | | | Officer | 8/7/2014 | $10,769.22 | Salary |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 8/7/2014 | $13,846.15 | Vacation Time |
| | | | | | Officer | 8/21/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 8/21/2014 | $30,769.23 | Salary |
| | | | | | Officer | 9/4/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 9/4/2014 | $30,769.23 | Salary |
| | | | | | Officer | 9/11/2014 | $222.77 | Expense Reimbursement |
| | | | | | Officer | 9/18/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 9/18/2014 | $800.00 | Car Allowance |
| | | | | | Officer | 9/18/2014 | $3,076.92 | Holiday Pay |
| | | | | | Officer | 9/18/2014 | $27,692.30 | Salary |
| | | | | | Officer | 10/1/2014 | $310.01 | Expense Reimbursement |
| | | | | | Officer | 10/2/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 10/2/2014 | $30,769.23 | Salary |
| | | | | | Officer | 10/16/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 10/16/2014 | $800.00 | Car Allowance |
| | | | | | Officer | 10/16/2014 | $30,769.23 | Salary |
| | | | | | Officer | 10/30/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 10/30/2014 | $30,769.23 | Salary |
| | | | | | Officer | 11/13/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 11/13/2014 | $800.00 | Car Allowance |
| | | | | | Officer | 11/13/2014 | $30,769.23 | Salary |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 11/26/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 11/26/2014 | $30,769.23 | Salary |
| | | | | | Officer | 12/11/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 12/11/2014 | $800.00 | Car Allowance |
| | | | | | Officer | 12/11/2014 | $3,076.92 | Holiday Pay |
| | | | | | Officer | 12/11/2014 | $27,692.30 | Salary |
| | | | | | Officer | 12/24/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer | 12/24/2014 | $30,769.23 | Salary |
| | | | | | Officer | 1/8/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 1/8/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 1/8/2015 | $6,153.85 | Holiday Pay |
| | | | | | Officer | 1/8/2015 | $24,615.38 | Salary |
| | | | | | Officer | 1/21/2015 | $423.80 | Expense Reimbursement |
| | | | | | Officer | 1/22/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 1/22/2015 | $30,769.23 | Salary |
| | | | | | Officer | 2/5/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 2/5/2015 | $3,076.92 | Last Year Vacation |
| | | | | | Officer | 2/5/2015 | $27,692.30 | Salary |
| | | | | | Officer | 2/12/2015 | $225,000.00 | 2014 Bonus |
| | | | | | Officer | 2/19/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 2/19/2015 | $800.00 | Car Allowance |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 2/19/2015 | $30,769.23 | Salary |
| | | | | | Officer | 3/5/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 3/5/2015 | $30,769.23 | Salary |
| | | | | | Officer | 3/11/2015 | $1,321.08 | Expense Reimbursement |
| | | | | | Officer | 3/19/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 3/19/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 3/19/2015 | $30,769.23 | Salary |
| | | | | | Officer | 4/2/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 4/2/2015 | $30,769.23 | Salary |
| | | | | | Officer | 4/7/2015 | $1,500,000.00 | Executive Management Plan Contribution to Secular Trust |
| | | | | | Officer | 4/16/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 4/16/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 4/16/2015 | $30,769.23 | Salary |
| | | | | | Officer | 4/30/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 4/30/2015 | $30,769.23 | Salary |
| | | | | | Officer | 5/8/2015 | $434.50 | Expense Reimbursement |
| | | | | | Officer | 5/14/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 5/14/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 5/14/2015 | $30,769.23 | Salary |
| | | | | | Officer | 5/28/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 5/28/2015 | $30,769.23 | Salary |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 6/11/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 6/11/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 6/11/2015 | $3,076.92 | Holiday Pay |
| | | | | | Officer | 6/11/2015 | $27,692.30 | Salary |
| | | | | | Officer | 6/25/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 6/25/2015 | $30,769.23 | Salary |
| | | | | | Officer | 7/9/2015 | $443.33 | Benefits Reimburse |
| | | | | | Officer | 7/9/2015 | $800.00 | Car Allowance |
| | | | | | Officer | 7/9/2015 | $3,076.92 | Holiday Pay |
| | | | | | Officer | 7/9/2015 | $27,692.30 | Salary |
| | | | | | Officer | 7/17/15 | $18,294.00 | Salary |
| Kanterman, Eric | 2 Paragon Dr. | Montvale | NJ | 07645 | Officer | 7/23/2014 | $429.76 | Expense Reimbursement |
| | | | | | Officer | 7/24/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 7/24/2014 | $13,461.54 | Salary |
| | | | | | Officer | 7/31/2014 | $354.89 | Expense Reimbursement |
| | | | | | Officer | 8/7/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 8/7/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 8/7/2014 | $13,461.54 | Salary |
| | | | | | Officer | 8/21/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 8/21/2014 | $6,730.77 | Salary |
| | | | | | Officer | 8/21/2014 | $6,730.77 | Vacation Time |
| | | | | | Officer | 9/4/2014 | $230.06 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 9/4/2014 | $13,461.54 | Salary |
| | | | | | Officer | 9/10/2014 | $166.41 | Expense Reimbursement |
| | | | | | Officer | 9/18/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 9/18/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 9/18/2014 | $1,346.15 | Holiday Pay |
| | | | | | Officer | 9/18/2014 | $12,115.38 | Salary |
| | | | | | Officer | 10/2/2014 | $179.88 | Expense Reimbursement |
| | | | | | Officer | 10/2/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 10/2/2014 | $13,461.54 | Salary |
| | | | | | Officer | 10/8/2014 | $169.92 | Expense Reimbursement |
| | | | | | Officer | 10/16/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 10/16/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 10/16/2014 | $13,461.54 | Salary |
| | | | | | Officer | 10/30/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 10/30/2014 | $13,461.54 | Salary |
| | | | | | Officer | 11/13/2014 | $224.36 | Expense Reimbursement |
| | | | | | Officer | 11/13/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 11/13/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 11/13/2014 | $13,461.54 | Salary |
| | | | | | Officer | 11/26/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 11/26/2014 | $2,692.31 | Personal Holiday |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 11/26/2014 | $2,692.31 | Vacation Time |
| | | | | | Officer | 11/26/2014 | $8,076.92 | Salary |
| | | | | | Officer | 12/11/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 12/11/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 12/11/2014 | $1,346.15 | Holiday Pay |
| | | | | | Officer | 12/11/2014 | $12,115.38 | Salary |
| | | | | | Officer | 12/24/2014 | $230.06 | Benefits Reimburse |
| | | | | | Officer | 12/24/2014 | $14,423.08 | Salary |
| | | | | | Officer | 1/8/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 1/8/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 1/8/2015 | $1,442.31 | Personal Holiday |
| | | | | | Officer | 1/8/2015 | $2,884.62 | Holiday Pay |
| | | | | | Officer | 1/8/2015 | $10,096.15 | Salary |
| | | | | | Officer | 1/22/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 1/22/2015 | $14,423.08 | Salary |
| | | | | | Officer | 1/30/2015 | $95.29 | Expense Reimbursement |
| | | | | | Officer | 2/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 2/5/2015 | $14,423.08 | Salary |
| | | | | | Officer | 2/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 2/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 2/19/2015 | $7,211.54 | Last Year Vacation |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 2/19/2015 | $7,211.54 | Salary |
| | | | | | Officer | 3/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 3/5/2015 | $14,423.08 | Salary |
| | | | | | Officer | 3/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 3/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 3/19/2015 | $14,423.08 | Salary |
| | | | | | Officer | 4/2/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 4/2/2015 | $2,884.62 | Last Year Vacation |
| | | | | | Officer | 4/2/2015 | $5,769.22 | Salary |
| | | | | | Officer | 4/2/2015 | $5,769.23 | Vacation Time |
| | | | | | Officer | 4/16/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 4/16/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 4/16/2015 | $14,423.08 | Salary |
| | | | | | Officer | 4/30/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 4/30/2015 | $14,423.08 | Salary |
| | | | | | Officer | 5/14/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 5/14/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 5/14/2015 | $14,423.08 | Salary |
| | | | | | Officer | 5/18/2015 | $100,000.00 | 2014 Bonus |
| | | | | | Officer | 5/28/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 5/28/2015 | $16,346.15 | Salary |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 6/11/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 6/11/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 6/11/2015 | $1,634.62 | Holiday Pay |
| | | | | | Officer | 6/11/2015 | $3,269.23 | Personal Holiday |
| | | | | | Officer | 6/11/2015 | $11,442.29 | Salary |
| | | | | | Officer | 6/25/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 6/25/2015 | $16,346.15 | Salary |
| | | | | | Officer | 7/9/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 7/9/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 7/9/2015 | $1,634.62 | Holiday Pay |
| | | | | | Officer | 7/9/2015 | $14,711.53 | Salary |
| | | | | | Officer | 7/17/15 | $3,871.00 | Salary |
| | | | | | Officer | 7/17/15 | $400,000.00 | Retention Payment |
| Krishnamurthy, Nirup | 2 Paragon Dr. | Montvale | NJ | 07645 | Officer | 7/24/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 7/24/2014 | $19,230.77 | Salary |
| | | | | | Officer | 8/6/2014 | $449.78 | Expense Reimbursement |
| | | | | | Officer | 8/7/2014 | $110.00 | Cell Allowance |
| | | | | | Officer | 8/7/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 8/7/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 8/7/2014 | $1,923.08 | Vacation Time |
| | | | | | Officer | 8/7/2014 | $17,307.69 | Salary |
| | | | | | Officer | 8/21/2014 | $248.50 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 8/21/2014 | $3,846.15 | Vacation Time |
| | | | | | Officer | 8/21/2014 | $15,384.61 | Salary |
| | | | | | Officer | 8/28/2014 | $78.76 | Expense Reimbursement |
| | | | | | Officer | 9/4/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 9/4/2014 | $19,230.77 | Salary |
| | | | | | Officer | 9/11/2014 | $99.60 | Expense Reimbursement |
| | | | | | Officer | 9/18/2014 | $110.00 | Cell Allowance |
| | | | | | Officer | 9/18/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 9/18/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 9/18/2014 | $1,923.08 | Holiday Pay |
| | | | | | Officer | 9/18/2014 | $17,307.69 | Salary |
| | | | | | Officer | 10/2/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 10/2/2014 | $19,230.77 | Salary |
| | | | | | Officer | 10/16/2014 | $110.00 | Cell Allowance |
| | | | | | Officer | 10/16/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 10/16/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 10/16/2014 | $19,230.77 | Salary |
| | | | | | Officer | 10/23/2014 | $38.13 | Expense Reimbursement |
| | | | | | Officer | 10/30/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 10/30/2014 | $19,230.77 | Salary |
| | | | | | Officer | 11/6/2014 | $108.24 | Expense Reimbursement |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 11/13/2014 | $110.00 | Cell Allowance |
| | | | | | Officer | 11/13/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 11/13/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 11/13/2014 | $19,230.77 | Salary |
| | | | | | Officer | 11/26/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 11/26/2014 | $19,230.77 | Salary |
| | | | | | Officer | 12/11/2014 | $110.00 | Cell Allowance |
| | | | | | Officer | 12/11/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 12/11/2014 | $700.00 | Car Allowance |
| | | | | | Officer | 12/11/2014 | $1,923.08 | Holiday Pay |
| | | | | | Officer | 12/11/2014 | $7,692.31 | Vacation Time |
| | | | | | Officer | 12/11/2014 | $9,615.38 | Salary |
| | | | | | Officer | 12/24/2014 | $248.50 | Benefits Reimburse |
| | | | | | Officer | 12/24/2014 | $19,230.77 | Salary |
| | | | | | Officer | 1/8/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 1/8/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 1/8/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 1/8/2015 | $3,846.14 | Salary |
| | | | | | Officer | 1/8/2015 | $3,846.15 | Holiday Pay |
| | | | | | Officer | 1/8/2015 | $11,538.46 | Vacation Time |
| | | | | | Officer | 1/22/2015 | $341.88 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 1/22/2015 | $19,230.77 | Salary |
| | | | | | Officer | 2/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 2/5/2015 | $19,230.77 | Salary |
| | | | | | Officer | 2/19/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 2/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 2/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 2/19/2015 | $19,230.77 | Salary |
| | | | | | Officer | 3/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 3/5/2015 | $19,230.77 | Salary |
| | | | | | Officer | 3/19/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 3/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 3/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 3/19/2015 | $19,230.77 | Salary |
| | | | | | Officer | 4/2/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 4/2/2015 | $19,230.77 | Salary |
| | | | | | Officer | 4/7/2015 | $250,000.00 | Executive Management Plan Contribution to Secular Trust |
| | | | | | Officer | 4/16/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 4/16/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 4/16/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 4/16/2015 | $19,230.77 | Salary |
| | | | | | Officer | 4/30/2015 | $341.88 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 4/30/2015 | $19,230.77 | Salary |
| | | | | | Officer | 5/1/2015 | $71.60 | Expense Reimbursement |
| | | | | | Officer | 5/8/2015 | $293.36 | Expense Reimbursement |
| | | | | | Officer | 5/14/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 5/14/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 5/14/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 5/14/2015 | $19,230.77 | Salary |
| | | | | | Officer | 5/20/2015 | $297.20 | Expense Reimbursement |
| | | | | | Officer | 5/28/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 5/28/2015 | $19,230.77 | Salary |
| | | | | | Officer | 5/29/2015 | $304.20 | Expense Reimbursement |
| | | | | | Officer | 6/11/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 6/11/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 6/11/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 6/11/2015 | $1,923.08 | Holiday Pay |
| | | | | | Officer | 6/11/2015 | $3,846.15 | Vacation Time |
| | | | | | Officer | 6/11/2015 | $13,461.53 | Salary |
| | | | | | Officer | 6/17/2015 | $366.22 | Expense Reimbursement |
| | | | | | Officer | 6/24/2015 | $397.09 | Expense Reimbursement |
| | | | | | Officer | 6/25/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 6/25/2015 | $1,923.08 | Vacation Time |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer | 6/25/2015 | $17,307.69 | Salary |
| | | | | | Officer | 7/1/2015 | $441.77 | Expense Reimbursement |
| | | | | | Officer | 7/9/2015 | $110.00 | Cell Allowance |
| | | | | | Officer | 7/9/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer | 7/9/2015 | $700.00 | Car Allowance |
| | | | | | Officer | 7/9/2015 | $1,923.08 | Holiday Pay |
| | | | | | Officer | 7/9/2015 | $17,307.69 | Salary |
| | | | | | Officer | 7/17/15 | $6,656.00 | Salary |
| Mays Consulting Services, Inc.* | 2 Paragon Dr. | Montvale | NJ | 07645 | Director/Consultant | 07/01/15 | $100,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 06/01/15 | $100,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 06/01/15 | $50,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 4/22/15 | $6,067.24 | Board/Consulting Fee |
| | | | | | Director/Consultant | 4/22/2015 | $6,067.24 | Expense Reimbursement |
| | | | | | Director/Consultant | 08/28/14 | $125,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 10/01/14 | $100,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 10/31/14 | $50,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 11/13/2014 | $7,161.46 | Expense Reimbursement |
| | | | | | Director/Consultant | 12/01/14 | $50,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 12/01/14 | $125,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 1/14/2015 | $6,711.65 | Expense Reimbursement |
| | | | | | Director/Consultant | 01/16/15 | $325,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 02/10/15 | $500,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 03/02/15 | $375,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 3/13/2015 | $6,209.22 | Expense Reimbursement |
| | | | | | Director/Consultant | 3/27/2015 | $4,119.15 | Expense Reimbursement |
| | | | | | Director/Consultant | 3/27/2015 | $6,000.00 | Expense Reimbursement |
| | | | | | Director/Consultant | 03/31/15 | $100,000.00 | Board/Consulting Fee |
| | | | | | Director/Consultant | 4/7/2015 | $2,500,000.00 | Executive Management Plan Contribution to Secular Trust |
| | | | | | Director/Consultant | 05/01/15 | $100,000.00 | Board/Consulting Fee |

*Greg Mays is the owner of this entity

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Director/Consultant | 5/22/2015 | $4,000.00 | Expense Reimbursement |
| | | | | | Director/Consultant | 5/22/2015 | $4,136.37 | Expense Reimbursement |
| | | | | | Director/Consultant | 6/24/2015 | $4,000.00 | Expense Reimbursement |
| | | | | | Director/Consultant | 6/24/2015 | $4,136.37 | Expense Reimbursement |
| | | | | | Director/Consultant | 6/30/2015 | $3,344.05 | Expense Reimbursement |
| | | | | | Director/Consultant | 7/9/2015 | $2,609.21 | Expense Reimbursement |
| | | | | | Director/Consultant | 7/14/2015 | $2,020.28 | Expense Reimbursement |
| McGarry, Christopher | 2 Paragon Dr. | Montvale | NJ | 07645 | Officer / Director | 7/24/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 7/24/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 8/7/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 8/7/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 8/7/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 8/21/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 8/21/2014 | $4,423.08 | Vacation Time |
| | | | | | Officer / Director | 8/21/2014 | $17,692.30 | Salary |
| | | | | | Officer / Director | 8/27/2014 | $783.59 | Expense Reimbursement |
| | | | | | Officer / Director | 9/4/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 9/4/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 9/18/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 9/18/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 9/18/2014 | $2,211.54 | Holiday Pay |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 9/18/2014 | $19,903.84 | Salary |
| | | | | | Officer / Director | 10/2/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 10/2/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 10/16/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 10/16/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 10/16/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 10/30/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 10/30/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 11/13/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 11/13/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 11/13/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 11/26/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 11/26/2014 | $22,115.38 | Salary |
| | | | | | Officer / Director | 12/11/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 12/11/2014 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 12/11/2014 | $2,211.54 | Holiday Pay |
| | | | | | Officer / Director | 12/11/2014 | $19,903.84 | Salary |
| | | | | | Officer / Director | 12/24/2014 | $259.00 | Benefits Reimburse |
| | | | | | Officer / Director | 12/24/2014 | $2,211.54 | Personal Holiday |
| | | | | | Officer / Director | 12/24/2014 | $19,903.84 | Salary |
| | | | | | Officer / Director | 1/8/2015 | $341.88 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 1/8/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 1/8/2015 | $4,423.08 | Holiday Pay |
| | | | | | Officer / Director | 1/8/2015 | $17,692.30 | Salary |
| | | | | | Officer / Director | 1/22/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 1/22/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 2/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 2/5/2015 | $6,634.62 | Last Year Vacation |
| | | | | | Officer / Director | 2/5/2015 | $15,480.76 | Salary |
| | | | | | Officer / Director | 2/12/2015 | $225,000.00 | 2014 Bonus |
| | | | | | Officer / Director | 2/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 2/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 2/19/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 3/5/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 3/5/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 3/18/2015 | $320.87 | Expense Reimbursement |
| | | | | | Officer / Director | 3/19/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 3/19/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 3/19/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 4/2/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 4/2/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 4/7/2015 | $1,500,000.00 | Executive Management Plan Contribution to Secular Trust |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 4/15/2015 | $209.02 | Expense Reimbursement |
| | | | | | Officer / Director | 4/16/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 4/16/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 4/16/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 4/30/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 4/30/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 5/8/2015 | $103.00 | Expense Reimbursement |
| | | | | | Officer / Director | 5/13/2015 | $53.31 | Expense Reimbursement |
| | | | | | Officer / Director | 5/14/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 5/14/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 5/14/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 5/28/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 5/28/2015 | $22,115.38 | Salary |
| | | | | | Officer / Director | 6/11/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 6/11/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 6/11/2015 | $2,211.54 | Holiday Pay |
| | | | | | Officer / Director | 6/11/2015 | $19,903.84 | Salary |
| | | | | | Officer / Director | 6/25/2015 | $341.88 | Benefits Reimburse |
| | | | | | Officer / Director | 6/25/2015 | $4,423.08 | Personal Holiday |
| | | | | | Officer / Director | 6/25/2015 | $17,692.30 | Salary |
| | | | | | Officer / Director | 7/9/2015 | $341.88 | Benefits Reimburse |

In re The Great Atlantic & Pacific Tea Company, Inc.

Case No. 15-23007

SOFA 3c - Payments made within one year preceding commencement of this case to or for the benefit of creditors who are or were insiders

| Creditor Name | Address1 | City | State | Zip | Relationship to Debtor | Date | Amount Paid | Purpose |
|---|---|---|---|---|---|---|---|---|
| | | | | | Officer / Director | 7/9/2015 | $700.00 | Car Allowance |
| | | | | | Officer / Director | 7/9/2015 | $2,211.54 | Holiday Pay |
| | | | | | Officer / Director | 7/9/2015 | $19,903.84 | Salary |
| | | | | | Officer / Director | 7/17/15 | $9,640.00 | Salary |
| Wallock, Terrence & Dawn | 2 Paragon Dr. | Montvale | NJ | 07645 | Director | 12/01/14 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 01/02/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 01/29/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 03/02/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 03/31/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 05/01/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 07/01/15 | $15,000.00 | Board/Consulting Fee |
| Wallock, Terrence J | 2 Paragon Dr. | Montvale | NJ | 07645 | Director | 10/9/2014 | $2,300.19 | Expense Reimbursement |
| | | | | | Director | 10/31/14 | $15,000.00 | Board/Consulting Fee |
| | | | | | Director | 5/20/2015 | $759.27 | Expense Reimbursement |
| | | | | | Director | 06/01/15 | $15,000.00 | Board/Consulting Fee |
| | | | | | | Total: | $12,581,713.79 | |